

**Bode Cellmark**
**FORENSICS**
··············· ·············
LabCorp Specialty Testing Group

10430 Furnace Road, Suite 107
Lorton, VA 22079
Phone: 703-646-9740

---

## Supplemental Forensic Case Report
### August 12, 2016

**To:**
Laurence E. Komp
Attorney at Law
469 Melanie Meadows
Ballwin, MO 63021

**Bode Cellmark Case #**: CCB1536-0303
**Agency Case #**: #63472/63393, 85-98-313749, F9801997

**Partial List of evidence received on July 16, 2015 for possible DNA analysis:**

| Bode Cellmark Sample Name | Agency Sample ID | Agency Description |
|---|---|---|
| CCB1536-0303-E03<br>*CCB1536-0303-E03c* | Q5 | Labeled as "knife and package with sheath"<br>*Knife handle* |
| CCB1536-0303-R05 | Not Listed | Labeled as "K11-5M M. Williams Known blood stain card" |

**Y-STR Processing, Results and Conclusions**:

Samples CCB1536-0303-E03c and -R05 were processed for DNA typing by analysis of the following Short Tandem Repeat (STR) loci specific to the male Y chromosome (also called Y-STRs): DYS576, DYS389I/II, DYS448, DYS19, DYS391, DYS481, DYS549, DYS533, DYS438, DYS437, DYS570, DYS635, DYS390, DYS439, DYS392, DYS643, DYS393, DYS458, DYS385 a/b, DYS456 and YGATA-H4 using the Promega PowerPlex® Y23 kit.

1. A Y-STR profile was obtained from sample CCB1536-0303-R05 (Marcellus Williams).

2. The partial Y-STR profile obtained from sample CCB1536-0303-E03c is consistent with a mixture of at least two individuals. Due to the possibility of allelic drop out, no conclusions can be made on this partial mixture profile.

See **Table 1** for summary of alleles reported for each sample.

**Notes:**
1. Testing performed for this case is in compliance with accredited procedures under the laboratory's ISO/IEC 17025 accreditation issued by ASCLD/LAB and ANAB. Refer to certificates and scopes of accreditation for certificate numbers ALI-231-T and AT-1672, respectively.
2. The DNA profiles reported in this case were determined by procedures that have been validated according to the standards established in the FBI's Quality Assurance Standards for Forensic DNA Testing Laboratories.
3. Any reference to body fluids in evidence descriptions are based on the written descriptions of the samples by the submitting agency.
4. The DNA extracts and submitted evidence will be returned to the Kansas City Police Crime Lab.
5. Sample CCB1536-0303-E03 was extracted three times (E03a/E03b/E03c). Data from samples CCB1536-0303-E03a and E03b were previously reported. Sample CCB1536-0303-E03c was combined with the remaining extract from E03b and data were reported as CCB1536-0303-E03c.
6. The following sample contained apparent hairs/fibers that were not microscopically examined and were not processed further: CCB1536-0303-E03.
7. A supplemental report was issued due to the request for additional testing. See the original report dated April 8, 2016.

**Bode Cellmark Case #**: CCB1536-0303                                        **Date:**  August 12, 2016
**Agency Case #**: #63472/63393, 85-98-313749, F9801997

Report submitted by,

Jennifer Fienup, MFS
Senior DNA Analyst I
[DNA]

**Table 1:  Analysis of Short Tandem Repeat Loci on the Y Chromosome (Y-STR)**

| Locus | CCB1536-0303-E03c1 | CCB1536-0303-R05a1 (Marcellus Williams) |
|---|---|---|
| DYS576 | No Results | 16 |
| DYS389 I | No Results | 13 |
| DYS448 | No Results | 20 |
| DYS389 II | No Results | 29 |
| DYS19 | No Results | 14 |
| DYS391 | 10, --- | 10 |
| DYS481 | No Results | 26 |
| DYS549 | No Results | 11 |
| DYS533 | No Results | 12 |
| DYS438 | No Results | 11 |
| DYS437 | No Results | 14 |
| DYS570 | No Results | 19 |
| DYS635 | No Results | 23 |
| DYS390 | 24, --- | 21 |
| DYS439 | No Results | 12 |
| DYS392 | No Results | 11 |
| DYS643 | No Results | 13 |
| DYS393 | 13, --- | 14 |
| DYS458 | 17, --- | 18 |
| DYS385 a/b | No Results | 15, 16 |
| DYS456 | No Results | 15 |
| Y-GATA-H4 | No Results | 11 |

--- = Possible Additional Alleles

85



**Bode Cellmark FORENSICS**

····················
LabCorp Specialty Testing Group

## Review Form: Complete Case File

**Shipment or Case #:**   CCB1536-0303 Supplemental (8/12/16)

| Case File Documentation | Core Forms and Controls | Data and Report |
|---|---|---|
| **Technical Review** | | |
| - Case submission form or submitted manifest complete<br>- Client paperwork complete<br>- Client communication documented*<br>- Chain of custody (COC) completed and correct<br>- Project guidelines followed*<br>- Inventory sheet accurate and consistent with COC<br>- Photodocumentation of all evidence complete*<br>- Permission to consume documented*<br>- Case notes complete and accurate<br>- All pages have case or shipment #, date, initials | - Lab worksheets complete<br>- Sample numbering correct throughout<br>- Controls gave appropriate results:<br>  Allelic ladders<br>  Positive control(s)<br>  Negative controls(s)<br>- Electropherograms documented properly*<br>- Internal lane standard verified<br>- Two independent analyses performed and edits consistent*<br>- Index accurate*<br>- Correct core forms and controls included for case+ | - Electropherograms documented properly*<br>- Internal lane standard verified<br>- Two independent analyses performed and edits consistent*<br>- Index accurate*<br>- Allele table included and accurate*<br>- Results accurate*<br>- Conclusions accurate*<br>- Statistics provided*<br>- Statistic calculations correct* |
| **Administrative Review** | | |
| - COC accurate<br>- Core forms and controls review form included+<br><br>self review: ☒ 8/15/16 | - Case notes accurate* | - Report editorially accurate and includes:<br>case identifier, evidence examined, methodology, loci or kit, results and/or conclusions*, interpretative statement*, date issued, disposition of evidence, signature of person accepting responsibility |

*if applicable, + For case files supplemented with controls and core forms

| | | |
|---|---|---|
| _(signature)_ DIRECTOR | 081816 | Tech/Adm (YSTR) ☑ Date-Type of review |
| Name and Title | | |
| _(signature)_ DNA analyst II | 8/30/16 | Admin ☐ Date- Type of review |
| Name and Title | | |
| | | |
| Name and Title | | ☐ Date- Type of review |
| _(signature)_ DIRECTOR | 08/9/16 | ☑ Date- BodeMATCH including Staff DNA Search* |
| Name and Title | | |

Document: BT00067 - Review Form: Entire file including: case, controls, core forms
Revision: 6
Effective: 5/13/2015 9:03:10 AM

8A

Case: 4:05-cv-01474-RWS    Doc. #: 101-4    Filed: 07/31/17    Page: 4 of 86 PageID #: 911

## Case Notes

Case Number:  CCB1536-0303            Date:  8/4/16            Analyst:  JF

Notes:  Jennifer Sampson (JS) is in the process of changing her name to Jennifer Fienup (JF), and will be reflected as both throughout case files and laboratory worksheets. JF are the current lab initials in use as of August 4, 2016.

*JF* 8/12/16

83

Document: BT00070 - Case Notes
Revision: 3
Effective: 11/19/2010 4:29:59 PM

## Bode Technology

**CHAIN OF CUSTODY**

10430 Furnace Road, Suite 107
Lorton, VA 22079
Phone: 703-646-9740
Fax: 703-646-9741
www.bodetech.com

| | |
|---|---|
| Bode Case Number | CCB1536-0303 |
| Agency Number | #63472/63393 |
| Submitting Agency | Laurence Komp |
| Contact Name | Laurence E. Komp* |
| Phone # | 636-207-7330 |
| Address | 469 Melanie Meadows, Ballwin, MO 63021 |
| Delivery Method | FedEx |
| Condition | Sealed |

### CUSTODY RECORD

| | | | | | |
|---|---|---|---|---|---|
| Date Delivered | 07/16/2015 | Delivered By | FedEx | TRK # | 8024 5210 3174 |
| Time | 10:36 AM | Delivered To | Melanie Phonseya, for EMS | Signature | MPhonseya |

**Case(s) or Item(s): 0303**

| Date | Time | Released By (print) | Released To (print) | Transfer Reason |
|---|---|---|---|---|
| 9/01/15 | 3:47pm | Robert Sharp for EMS (signature) | Stephanie Wexler (signature) | Analysis JE3 7/18/16 TCB |

**Case(s) or Item(s): 0303**

| Date | Time | Released By (print) | Released To (print) | Transfer Reason |
|---|---|---|---|---|
| 9/10/15 | 10:00am | Stephanie Wexler (signature) | Melanie Phonseya for EMS (signature) | Storage |

**Case(s) or Item(s): 0303**

| Date | Time | Released By (print) | Released To (print) | Transfer Reason |
|---|---|---|---|---|
| 9/28/15 | 10:09Am | Melanie Phonseya for EMS (signature) | Purnima Bokka (signature) BPurnima | Analysis |

**Case(s) or Item(s):**

| Date | Time | Released By (print) / (signature) | Released To (print) / (TRK # or signature) | Transfer Reason |
|---|---|---|---|---|
| | | | | FINAL DISPOSITION |

### EVIDENCE INVENTORY

| Bode Case Number | Agency Item Number | Description | Number of Packages |
|---|---|---|---|
| CCB1536-0303 | #63472/63393 | Envelope labeled as "STATE'S EXHIBIT 42" | 1 |
| | | Envelope labeled as "#4" | 1 |
| | | Envelope labeled as "K1 K2" | 1 |
| | | Envelope labeled as "K11" | 1 |
| | | Plastic bag labeled as "STATE'S EXHIBIT 90" | 1 |
| | | Envelope labeled as "85-98-313749" | 1 |

| EVIDENCE STORAGE &NOTES | Secure Evidence Room. *Additional POC: Kent Gipson 816-363-4400 Evidence sent from and return to: Kansas City Police Crime Lab 6633 Troost Ave. Kansas City, MO 64131 |
|---|---|

| Page 1 of | In lab transfer yes |
|---|---|

Document: EMS - Chain of Custody Form (WS)
Revision. 9
Effective: 1/28/2014 1 47 00 PM

8/12/16

82

**CHAIN OF CUSTODY** Bode Technology. 10430 Furnace Road, Suite 107   Lorton, VA 22079   Phone: 703-646-9740   Fax: 703-646-9741

Bode Case Number | CCB 1536-0303 |                                    07/16/2015

**CUSTODY RECORD CONTINUED**

| Case(s) or Item(s) | 0303 | | | | |
|---|---|---|---|---|---|
| Date | Time | Released By (print) | Released To (print) | | Transfer Reason |
| 12/10/15 | 3:25 pm | Jennifer Sampson (signature) *Jennifer Sag* | RebeccaMartin-forEMS (signature) | | storage |

| Case(s) or Item(s) | 0303 - E01, E02, E04 | | | | |
|---|---|---|---|---|---|
| Date | Time | Released By (print) | Released To (print) | | Transfer Reason |
| 1/24/16 | 8:15AM | Melanie Prange (signature) | Adrienne Borger (signature) *Adrienne Borger* | | Analysis |

| Case(s) or Item(s) | 0303 (E01, E02, E04) | | | | |
|---|---|---|---|---|---|
| Date | Time | Released By (print) | Released To (print) | | Transfer Reason |
| 3/1/16 | 3:21 pm | Adrienne Borger (signature) *Adrienne Borger* | RebeccaMartin-forEMS (signature) | | storage |

| Case(s) or Item(s) | 0303 | | | | |
|---|---|---|---|---|---|
| Date | Time | Released By (print) | Released To (print) | | Transfer Reason |
| 6/1/16 | 10:55am | RebeccaMartin-forEMS (signature) | Erica Wolanin (signature) | | analysis (sero) |

| Case(s) or Item(s) | 0303 | | | | |
|---|---|---|---|---|---|
| Date | Time | Released By (print) | Released To (print) | | Transfer Reason |
| 6/2/16 | 2:40pm | Erica Wolanin (signature) | Alissa Norris, for EMS (signature) | | storage |

| Case(s) or Item(s) | 0303 | | | | |
|---|---|---|---|---|---|
| Date | Time | Released By (print) | Released To (print) | | Transfer Reason |
| 6/24/16 | 11:34AM | Joseph Ambrose EMS (signature) *Joseph Ambrose* | Chann Maxwell (signature) | | Analysis |

| Case(s) or Item(s) | 0303 | | | | |
|---|---|---|---|---|---|
| Date | Time | Released By (print) | Released To (print) | | Transfer Reason |
| 6/29/16 | 3:18pm | Chann Maxwell (signature) | Alissa Norris, for EMS (signature) | | storage |

**NOTES**

Page 2 of

Document: EMS - Chain of Custody Form (WS)
Revision: 9
Effective: 1/29/2014 1:47:00 PM

JF 8/12/16

81

CHAIN OF CUSTODY   Bode Technology.   10430 Furnace Road, Suite 107    Lorton, VA  22079    Phone: 703-646-9740    Fax: 703-646-9741

Bode Case Number   CCB15364-0303

**CUSTODY RECORD CONTINUED**                In Lab Transfer                          7/16/15

| Case(s) or Item(s) | | | | |
|---|---|---|---|---|
| -0303 | | | | |

| Date | Time | Released By (print) | Released To (print) | Transfer Reason |
|---|---|---|---|---|
| 11/03/15 | 4:22 pm | PURNIMA BOKKA (signature) Purnima | Adrienne Borger (signature) Adrienne Borger | Analysis |

| Case(s) or Item(s) | | | | |
|---|---|---|---|---|
| -0303 | | | | |

| Date | Time | Released By (print) | Released To (print) | Transfer Reason |
|---|---|---|---|---|
| 11/18/15 | 8:24 AM | Adrienne Borger (signature) Adrienne Borger | Erika Swanson (signature) Erika Swanson | Analysis |

| Case(s) or Item(s) | | | | |
|---|---|---|---|---|
| -0303 | | | | |

| Date | Time | Released By (print) | Released To (print) | Transfer Reason |
|---|---|---|---|---|
| 11/19/15 | 3:32 PM | Erika Swanson (signature) Erika Swanson | Jennifer Sampson (signature) Jennifer Sampson | Storage |

| Case(s) or Item(s) | | | | |
|---|---|---|---|---|
| | | | | |

| Date | Time | Released By (print) (signature) | Released To (print) (signature) | Transfer Reason |
|---|---|---|---|---|
| | | | | |

| Case(s) or Item(s) | | | | |
|---|---|---|---|---|
| | | | | |

| Date | Time | Released By (print) (signature) | Released To (print) (signature) | Transfer Reason |
|---|---|---|---|---|
| | | | | |

| Case(s) or Item(s) | | | | |
|---|---|---|---|---|
| | | | | |

| Date | Time | Released By (print) (signature) | Released To (print) (signature) | Transfer Reason |
|---|---|---|---|---|
| | | | | |

| Case(s) or Item(s) | | | | |
|---|---|---|---|---|
| | | | | |

| Date | Time | Released By (print) (signature) | Released To (print) (signature) | Transfer Reason |
|---|---|---|---|---|
| | | | | |

**NOTES**

**Page**

Document: EMS - Chain of Custody Form (WS)
Revision: 9
Effective: 1/28/2014 1:47:00 PM

JF 8/12/16

80

Track your package or shipment with FedEx Tracking                              Page 1 of 1

FedEx        Ship      Track      Manage      Learn      FedEx Office ®                          Login

## FedEx ® Tracking

**802452103174**

Ship date
**Wed 7/15/2015**

Actual delivery
**Thur 7/16/2015 10:36 am**

KANSAS CITY  MO US

**Delivered**
Signed for by: M PHONGSYA

VA US

**BODE**
**CCB1536-0303**

## Travel History

| Date/Time | Activity | Location |
|---|---|---|
| **7/16/2015 - Thursday** | | |
| 10:36 am | Delivered | VA |
| 6:19 am | On FedEx vehicle for delivery | ALEXANDRIA VA |
| 6:09 am | At local FedEx facility | ALEXANDRIA VA |
| 5:58 am | At destination sort facility | DULLES VA |
| 4:48 am | Departed FedEx location | MEMPHIS TN |
| 12:39 am | Arrived at FedEx location | KANSAS CITY MO |
| **7/15/2015 - Wednesday** | | |
| 8:15 pm | Left FedEx origin facility | KANSAS CITY MO |
| 5:20 pm | Picked up | KANSAS CITY MO |
| 5:04 pm | Picked up | KANSAS CITY MO |
| | Tendered at FedEx Office | |

## Shipment Facts

| | | | |
|---|---|---|---|
| Tracking number | 802452103174 | Service | FedEx Standard Overnight |
| Weight | 5 lbs / 2.27 kgs | Dimensions | 19x13x13 in |
| Delivered To | Shipping/Receiving | Total pieces | 1 |
| Total shipment weight | 5 lbs / 2.27 kgs | Packaging | Your Packaging |
| Special handling section | Deliver Weekday | | |

FedEx.                                                                          Search  Subr

**Customer Focus**
New Customer Center
Small Business Center
Service Guide
Customer Support

**Company Information**
About FedEx
Careers
Investor Relations

**Featured Services**
FedEx One-Rate
FedEx SameDay
FedEx Home Delivery
Healthcare Solutions
Online Retail Solutions
Packaging Services
Ancillary Clearance Services

**Other Resources**
FedEx Compatible
Developer Resource Center
FedEx Ship Manager Software
FedEx Mobile

**Companies**
FedEx Express
FedEx Ground
FedEx Office
FedEx Freight
FedEx Custom Critical
FedEx Trade Networks
FedEx SupplyChain
FedEx TechConnect

Follow FedEx                    United States - English

© FedEx 1995-2015                                          Global Home | Site Map | fedex.com Terms of Use | Security and Privacy

*FF 8/12/16*

79

## Sampson, Jennifer

| | |
|---|---|
| **From:** | Sampson, Jennifer |
| **Sent:** | Monday, August 08, 2016 12:41 PM |
| **To:** | Nash, Christina; Laurence Komp; Lankford, Deanna |
| **Cc:** | Kent Gipson |
| **Subject:** | RE: Marcellus Williams - Bode #CCB1536-0303 |

Hi Larry,

The additional testing has been completed.  I should be able to get the case report to you by the end of the month at the latest.  I'll try to get it to you as soon as I can.

Thanks,


Jennifer Fienup (Sampson)
*Quality Assurance Manager*
*703-646-9841*
*jennifer.sampson@bodetech.com*



**Bode Cellmark**
FORENSICS
LabCorp Specialty Testing Group

---

**From:** Nash, Christina
**Sent:** Monday, August 08, 2016 12:15 PM
**To:** Laurence Komp; Lankford, Deanna; Sampson, Jennifer
**Cc:** Kent Gipson
**Subject:** RE: Marcellus Williams - Bode #CCB1536-0303

Hi Larry,

I've cc'd the analyst assigned, Jennifer Sampson. She will be able to provide you with an accurate status report on this case.


*Christina H. Nash, MS*
DNA Analyst II, Customized Casework
**Bode Cellmark Forensics**
10430 Furnace Road, Suite 107
Lorton, VA 22079
703-646-9855

---

**From:** Laurence Komp [mailto:lekomp@swbell.net]
**Sent:** Monday, August 08, 2016 12:01 PM
**To:** Nash, Christina; Lankford, Deanna
**Cc:** Kent Gipson
**Subject:** Marcellus Williams - Bode #CCB1536-0303

*JF 8/12/16*

1

*78*

Christina -

Following up on last weeks email, Kent and I need to file a status report with the Court this Thursday.

Thanks,

Larry

CCB1536-0303

2

**Nash, Christina**

| | |
|---|---|
| **From:** | Nash, Christina |
| **Sent:** | Thursday, June 16, 2016 10:54 AM |
| **To:** | 'Laurence Komp'; Lankford, Deanna |
| **Cc:** | Kent Gipson |
| **Subject:** | RE: Marcellus Williams |

Hello Mr. Komp

We did receive this request. Marcellus' known sample is in queue to be processed. Let me know if you have any other questions.

*Christina H. Nash, MS*
DNA Analyst, Customized Casework
**Bode Cellmark Forensics**
10430 Furnace Road, Suite 107
Lorton, VA 22079
703-646-9855

**From:** Laurence Komp [mailto:lekomp@swbell.net]
**Sent:** Thursday, June 16, 2016 10:50 AM
**To:** Nash, Christina; Lankford, Deanna
**Cc:** Kent Gipson
**Subject:** Re: Marcellus Williams

Christina -

Just want to make sure that you received my request to start processing Marcellus' known sample...

Thanks...

Larry

**From:** "Nash, Christina" <Christina.Nash@bodetech.com>
**To:** "Lankford, Deanna" <Deanna.Lankford@LabCorp.com>; Laurence Komp <lekomp@swbell.net>
**Cc:** Kent Gipson <kent.gipson@kentgipsonlaw.com>
**Sent:** Thursday, June 9, 2016 2:09 PM
**Subject:** RE: Marcellus Williams

*CHN 6/16/16*

Hello Mr. Komp,

Re-swabbing on the handle has been completed and the sample is now in process. We will process the reference sample from Marcellus only if comparable data is obtained from the knife. You can expect to receive a report by early September. Let me know if you have any other questions.

*Christina H. Nash, MS*
DNA Analyst, Customized Casework
**Bode Cellmark Forensics**

*CCB1536*
*CHN 6/16/16*
*716*

1

## Nash, Christina

| | |
|---|---|
| **From:** | Laurence Komp <lekomp@swbell.net> |
| **Sent:** | Friday, June 10, 2016 10:06 AM |
| **To:** | Nash, Christina; Lankford, Deanna |
| **Cc:** | Kent Gipson |
| **Subject:** | Re: Marcellus Williams |

Christina -

Please start now the reference sample to develop a profile.

Larry

**From:** "Nash, Christina" <Christina.Nash@bodetech.com>
**To:** "Lankford, Deanna" <Deanna.Lankford@LabCorp.com>; Laurence Komp <lekomp@swbell.net>
**Cc:** Kent Gipson <kent.gipson@kentgipsonlaw.com>
**Sent:** Thursday, June 9, 2016 2:09 PM
**Subject:** RE: Marcellus Williams

Hello Mr. Komp,

Re-swabbing on the handle has been completed and the sample is now in process. We will process the reference sample from Marcellus only if comparable data is obtained from the knife. You can expect to receive a report by early September. Let me know if you have any other questions.

**_Christina H. Nash, MS_**
DNA Analyst, Customized Casework
**Bode Cellmark Forensics**
10430 Furnace Road, Suite 107
Lorton, VA 22079
703-646-9855

**From:** Lankford, Deanna
**Sent:** Thursday, June 09, 2016 1:49 PM
**To:** Laurence Komp
**Cc:** Kent Gipson; Nash, Christina
**Subject:** RE: Marcellus Williams

Hello Mr. Komp,

I have copied the analyst on this case, Christina Nash, who will be able to provide a brief status for your hearing that is coming up Monday.

Thank you,
Deanna

**From:** Laurence Komp [mailto:lekomp@swbell.net]
**Sent:** Thursday, June 09, 2016 11:19 AM
**To:** Lankford, Deanna

1

## Lankford, Deanna

| | |
|---|---|
| **From:** | Sampson, Jennifer |
| **Sent:** | Wednesday, June 08, 2016 2:26 PM |
| **To:** | Lankford, Deanna |
| **Cc:** | Laurence Komp (lekomp@swbell.net) |
| **Subject:** | FW: Marcellus Williams (Retention letter) |
| **Attachments:** | img479.pdf |

*CCB 1536-0303*

*pm*
*060816*

Hi

Deanna - Please see the attached.

Larry – Michelle is no longer with the company.  You can send this information to Deanna instead.

Thanks,
Jen

**From:** Laurence Komp [mailto:lekomp@swbell.net]
**Sent:** Wednesday, June 08, 2016 1:04 PM
**To:** Sampson, Jennifer
**Subject:** Marcellus Williams (Retention letter)

Jen -

I previously sent these letters to Michelle Donahue regarding the contract information -- her email just bounced back to me...The Missouri Public Defender has processed the initial voucher and asked that I send this follow   up retention letter with the remaining balance.

Thanks so much and thanks for your patience.

Larry

1

**Laurence E. Komp**
Attorney at Law
P.O. Box 1785
Manchester, MO 63011
(636) 207 – 7330
lekomp@swbell.net

June 8, 2016

<u>**VIA Email - Michelle.Donohue@bodetech.com**</u>

*CCB1536-0303*
*MM 060816*

Michelle Donohue, MFS
Technical Services Manager/ Senior DNA Analyst
Bode Cellmark Forensics

RE: Status of Expert Costs in
*Williams v. Steele*, Case No. 15BA-
cv-01828

Dear Ms. Donohue:

The purpose of this letter is to re-confirm your retention as an expert in the above case. Pursuant to the policy of the Office of the Missouri State Public Defender, I am required to provide you with the following information concerning your work on this case.

The Office of the Missouri State Public Defender had previously allocated an additional **$7,000** for a maximum of **$20,050** for your services. The Office of the Missouri State Public Defender assigned to you Encumbrance Numbers **63472 & 63393**. In May 2016, Bode submitted invoice **#21704** for **$17,330**, which invoice has been processed for payment.

Please note that future Bode invoices should refer to Encumbrance Number 63393. The original amount of funds authorized was $7,000.00. The current amount expended is $4,280.00, with a remaining balance of **$2,720.00**.

Please note, we cannot exceed payment of this amount without express prior approval. Therefore, please keep continual track of work on this case so that the allocated amount will not be exceeded. If it appears that additional work will be necessary, you must contact me as soon as this becomes apparent to you and discuss this matter before such work is undertaken. No additional expenses may be incurred without express prior approval. Without prior approval from the Office of State Public Defender and subsequent notification of this approval before additional work is undertaken, you will not be reimbursed for any fees, expenses or other expenditures in excess of the remaining allocated amount of $2,720.00.

For accounting purposes, the Office of the Missouri State Public Defender has assigned to you Encumbrance Number63393. Please include this numbers on all invoices you send to me. Also be aware that we require itemized invoices detailing the services you provide.

1

*73*

The Office of the State Public Defender requires that you submit prompt invoices. Missouri Statutes also requires prompt submission of invoices. If you fail to comply with this requirement, the Office of the State Public Defender will be unable to compensate you. Invoices are generally paid within 30 days of receiving an itemized invoice.

Sincerely,

Laurence E. Komp

CCB1536-0303
p/a 060816

2

72

## Sampson, Jennifer

| | |
|---|---|
| **From:** | Lankford, Deanna |
| **Sent:** | Tuesday, May 31, 2016 4:56 PM |
| **To:** | Laurence Komp |
| **Cc:** | Sampson, Jennifer; Kent Gipson |
| **Subject:** | RE: Marcellus Williams |

Hi Mr. Komp,

Testing has resumed on this case. We will update you when we have results.

Thank you,
Deanna

**From:** Laurence Komp [mailto:lekomp@swbell.net]
**Sent:** Monday, May 30, 2016 11:52 AM
**To:** Lankford, Deanna
**Cc:** Sampson, Jennifer; Kent Gipson
**Subject:** Marcellus Williams

Deanna -

Just following up, Jennifer indicated that you were taking over this additional testing.  Making sure it has started and wanted to touch base with you.

Thanks for your patience.

Larry Komp

CCB1536-0303

JF 8/12/16

71

1

## Lankford, Deanna

| | |
|---|---|
| **From:** | Sampson, Jennifer |
| **Sent:** | Thursday, May 12, 2016 1:45 PM |
| **To:** | Lankford, Deanna |
| **Subject:** | RE: Marcellus Williams |

Sorry, it's CCB1536-0303. I don't have the case file anymore, this case was already reported by myself and Adrienne Borges. He is requesting additional testing on the knife handle. He would like the knife handle to be swabbed again (this time the whole thing including staining) and for Williams' reference to be processed with PPY23.

Jen

---

**From:** Lankford, Deanna
**Sent:** Thursday, May 12, 2016 1:38 PM
**To:** Sampson, Jennifer
**Subject:** RE: Marcellus Williams

Hi!
Do you know the case number on this? Do you have the file? Do I need to assign out this case?
Thanks,
Deanna

---

**From:** Sampson, Jennifer
**Sent:** Thursday, May 12, 2016 12:06 PM
**To:** Lankford, Deanna
**Subject:** FW: Marcellus Williams

FYI

---

**From:** Laurence Komp [mailto:lekomp@swbell.net]
**Sent:** Thursday, May 12, 2016 11:57 AM
**To:** Sampson, Jennifer
**Cc:** Kent Gipson
**Subject:** Marcellus Williams

Jennifer -

Late afternoon yesterday, the trial court put on an order allowing the additional testing to occur. So as you indicated in a previous email - please re-swab the knife including the stained areas and conduct Y-str (please include the remaining 6 microliters in this testing) -- retesting is not a concern and there is a previous order allowing exhaustion - please exhaust the re-swabbing material and the remaining microliters if necessary to develop any Y profile.

Also - please develop a Y profile from marcellus' known sample.

Please give me a call to confirm the re-swabbing, etc., has started. If there are any questions do not hesitate to call me on my cell (636)346-3177.

Larry

1

## Sampson, Jennifer

| | |
|---|---|
| **From:** | Laurence Komp <lekomp@swbell.net> |
| **Sent:** | Friday, April 15, 2016 11:32 AM |
| **To:** | Sampson, Jennifer; kent.gipson@kentgipsonlaw.com |
| **Cc:** | Borges, Adrienne; Lankford, Deanna |
| **Subject:** | Re: Case #15BA-CV01828 (Felicia Gayle) (Bode Case number:CCB1536-0303) |

Jen -

thanks for that quick call -- Kent and I have been consulting with an attorney Ms. Carrie Wood -- she may have some follow-up.  We authorize you guys to talk to her if she calls.

Larry

---

**From:** "Sampson, Jennifer" <Jennifer.Sampson@bodetech.com>
**To:** Laurence Komp <lekomp@swbell.net>; "kent.gipson@kentgipsonlaw.com" <kent.gipson@kentgipsonlaw.com>
**Cc:** "Borges, Adrienne" <Adrienne.Borges@bodetech.com>; "Lankford, Deanna" <Deanna.Lankford@LabCorp.com>
**Sent:** Friday, April 15, 2016 10:21 AM
**Subject:** RE: Case #15BA-CV01828 (Felicia Gayle) (Bode Case number:CCB1536-0303)

Sure, I have time now if you'd like to call me.  703-646-9841.

Thanks
Jen

---

**From:** Laurence Komp [mailto:lekomp@swbell.net]
**Sent:** Friday, April 15, 2016 11:18 AM
**To:** Sampson, Jennifer; kent.gipson@kentgipsonlaw.com
**Cc:** Borges, Adrienne; Lankford, Deanna
**Subject:** Re: Case #15BA-CV01828 (Felicia Gayle) (Bode Case number:CCB1536-0303)

No - It is just a quick question or two on the partial Y developed...

Larry

---

**From:** "Sampson, Jennifer" <Jennifer.Sampson@bodetech.com>
**To:** Laurence Komp <lekomp@swbell.net>; "kent.gipson@kentgipsonlaw.com" <kent.gipson@kentgipsonlaw.com>
**Cc:** "Borges, Adrienne" <Adrienne.Borges@bodetech.com>; "Lankford, Deanna" <Deanna.Lankford@LabCorp.com>
**Sent:** Friday, April 15, 2016 10:16 AM
**Subject:** RE: Case #15BA-CV01828 (Felicia Gayle) (Bode Case number:CCB1536-0303)

Sure, do you need to talk to Adrienne as well (for any mtDNA questions)?

Jen

---

**From:** Laurence Komp [mailto:lekomp@swbell.net]
**Sent:** Friday, April 15, 2016 11:15 AM
**To:** Sampson, Jennifer; kent.gipson@kentgipsonlaw.com

*H 8/12/16*

1

69

**Cc:** Borges, Adrienne; Lankford, Deanna
**Subject:** Re: Case #15BA-CV01828 (Felicia Gayle) (Bode Case number:CCB1536-0303)

Jennifer -

Can we do a quick call on this I had a few quick questions...

Larry

---

**From:** "Sampson, Jennifer" <Jennifer.Sampson@bodetech.com>
**To:** Laurence Komp <lekomp@swbell.net>; "kent.gipson@kentgipsonlaw.com" <kent.gipson@kentgipsonlaw.com>
**Cc:** "Borges, Adrienne" <Adrienne.Borges@bodetech.com>; "Lankford, Deanna" <Deanna.Lankford@LabCorp.com>
**Sent:** Wednesday, April 13, 2016 7:46 AM
**Subject:** RE: Case #15BA-CV01828 (Felicia Gayle) (Bode Case number:CCB1536-0303)

Good morning Larry,

No problem, here is the full case file.  This contains all of the lab worksheets and data for both the mtDNA and YSTR work.

Thanks,
Jen

---

**From:** Laurence Komp [mailto:lekomp@swbell.net]
**Sent:** Tuesday, April 12, 2016 5:13 PM
**To:** Sampson, Jennifer; mailto:kent.gipson@kentgipsonlaw.com
**Cc:** Borges, Adrienne; Lankford, Deanna
**Subject:** Re: Case #15BA-CV01828 (Felicia Gayle) (Bode Case number:CCB1536-0303)

Jennifer -

Thanks for forwarding the report.  I am wondering are there e-grams or other data that you will be sending?

Thanks

Larry

---

**From:** "Sampson, Jennifer" <Jennifer.Sampson@bodetech.com>
**To:** "Laurence Komp (lekomp@swbell.net)" <lekomp@swbell.net>; "kent.gipson@kentgipsonlaw.com" <kent.gipson@kentgipsonlaw.com>
**Cc:** "Borges, Adrienne" <Adrienne.Borges@bodetech.com>; "Lankford, Deanna" <Deanna.Lankford@LabCorp.com>
**Sent:** Friday, April 8, 2016 4:28 PM
**Subject:** Case #15BA-CV01828 (Felicia Gayle) (Bode Case number:CCB1536-0303)

Hi Larry,

Attached is the DNA report for this case.  The report contains both the YSTR results and the mtDNA results.  I didn't see anyone else this needed to go to, so please let us know if we need to send the report to any other persons involved in the case.

2

Please let us know if you have any questions!

Thanks!


Jennifer Sampson
*Quality Assurance Manager*
*703-646-9841*
*jennifer.sampson@bodetech.com*


**Bode Cellmark**
FORENSICS
LabCorp Specialty Testing Group


-This e-mail and any attachments may contain CONFIDENTIAL information, including PROTECTED HEALTH INFORMATION. If you are not the intended recipient, any use or disclosure of this information is STRICTLY PROHIBITED; you are requested to delete this e-mail and any attachments, notify the sender immediately, and notify the LabCorp Privacy Officer at privacyofficer@labcorp.com or call (877) 23-HIPAA / (877) 234-4722.


-This e-mail and any attachments may contain CONFIDENTIAL information, including PROTECTED HEALTH INFORMATION. If you are not the intended recipient, any use or disclosure of this information is STRICTLY PROHIBITED; you are requested to delete this e-mail and any attachments, notify the sender immediately, and notify the LabCorp Privacy Officer at privacyofficer@labcorp.com or call (877) 23-HIPAA / (877) 234-4722.


-This e-mail and any attachments may contain CONFIDENTIAL information, including PROTECTED HEALTH INFORMATION. If you are not the intended recipient, any use or disclosure of this information is STRICTLY PROHIBITED; you are requested to delete this e-mail and any attachments, notify the sender immediately, and notify the LabCorp Privacy Officer at privacyofficer@labcorp.com or call (877) 23-HIPAA / (877) 234-4722.


-This e-mail and any attachments may contain CONFIDENTIAL information, including PROTECTED HEALTH INFORMATION. If you are not the intended recipient, any use or disclosure of this information is STRICTLY PROHIBITED; you are requested to delete this e-mail and any attachments, notify the sender immediately, and notify the LabCorp Privacy Officer at privacyofficer@labcorp.com or call (877) 23-HIPAA / (877) 234-4722.

CCB1536-0303

*JF* 8/12/16



CCB1536-0303 Index

| Amp | Tray Name | Well | Sample Info | Reagent Blank | Positive (Amp) | Positive (Tray) | Negative (Amp) | System |
|---|---|---|---|---|---|---|---|---|
| 3 | 061516-CHN2 | A1 | CCB1536-0303-E03c1.1 | CCB1536-RB9.1 | CCB1536-POS3 | CCB1536-POS3 | CCB1536-NEG3 | PPY23 |
| 3 | 061516-CHN2 | G1 | CCB1536-0303-E03c1.1_b | CCB1536-RB9.1 | CCB1536-POS3 | CCB1536-POS3 | CCB1536-NEG3 | PPY23 |
| 4 | 063016-KMK2 | A3 | CCB1536-0303-R05a1.1 | CCB1536-RB10.1 | CCB1536-POS4 | CCB1536-POS4 | CCB1536-NEG4 | PPY23 |

8/12/2016 10:23 AM                    CCB1536-0303 Index



**Bode Cellmark**
**FORENSICS**
LabCorp Specialty Testing Group

CCB1536-0303 Case Edits 1 & 2

| Well | Tray Name | Sample Info | Analyst | Comment |
|------|-----------|-------------|---------|---------|
| A1 | 061516-CHN2 | CCB1536-0303-E03c1.1 | Read 1: Nash, Christina<br>Jun 15 2016 3:42PM | |
| A1 | 061516-CHN2 | CCB1536-0303-E03c1.1 | Read 2: Kuehnert, Kristiana<br>Aug 12 2016 12:35PM | |
| G1 | 061516-CHN2 | CCB1536-0303-E03c1.1_b | Read 1: Nash, Christina<br>Jun 15 2016 3:42PM | |
| G1 | 061516-CHN2 | CCB1536-0303-E03c1.1_b | Read 2: Kuehnert, Kristiana<br>Aug 12 2016 12:35PM | |
| A3 | 063016-KMK2 | CCB1536-0303-R05a1.1 | Read 1: Kuehnert, Kristiana<br>Jul 1 2016 7:56AM | 20% |
| A3 | 063016-KMK2 | CCB1536-0303-R05a1.1 | Read 2: Nash, Christina<br>Aug 12 2016 12:02PM | 20% |

| Comment Legend |
|---|
| 20% - 20% Filter Applied |

08/15/16 KMK

CHN
8/12/16

8/12/2016 12:47 PM                 CCB1536-0303 Case Edits 1 & 2                 US

GMID10_061516-CHN2_CCB1536_CHN_PPY23

**Applied Biosystems**

GeneMapper ID v3.2.1

| Sample File | Sample Name | Panel | SQ |
|---|---|---|---|
| CCB1536-0303-E03c1.1_A01_061516-CHN2_1.fsa | CCB1536-0303-E03c1.1 | BodePPY23_v1.0 | ■ |



| Sample File | Sample Name | Panel | SQ |
|---|---|---|---|
| CCB1536-0303-E03c1.1_A01_061516-CHN2_1.fsa | CCB1536-0303-E03c1.1 | BodePPY23_v1.0 | ■ |



| Sample File | Sample Name | Panel | SQ |
|---|---|---|---|
| CCB1536-0303-E03c1.1_A01_061516-CHN2_1.fsa | CCB1536-0303-E03c1.1 | BodePPY23_v1.0 | ■ |



| Sample File | Sample Name | Panel | SQ |
|---|---|---|---|
| CCB1536-0303-E03c1.1_A01_061516-CHN2_1.fsa | CCB1536-0303-E03c1.1 | BodePPY23_v1.0 | ■ |



| Sample File | Sample Name | Panel | SQ |
|---|---|---|---|
| CCB1536-0303-E03c1.1_A01_061516-CHN2_1.fsa | CCB1536-0303-E03c1.1 | BodePPY23_v1.0 | ■ |



CHN 6/15/16

Wed Jun 15,2016 03:47PM, EDT        Printed by: gmid        Page 1 of 1

GMID10_061516-CHN2_CCB1536_CHN_PPY23

**Applied Biosystems**

GeneMapper ID v3.2.1











Wed Jun 15,2016 03:47PM, EDT                    Printed by: gmid                    Page 1 of 1

GMID3_063016-KMK2_CCB1536_KMK_PPY23

**Applied Biosystems**

GeneMapper ID v3.2

| Sample File | Sample Name | Panel | SQ |
|---|---|---|---|
| CCB1536-0303-R05a1.1_A03_063016-KMK2_1.fsa | CCB1536-0303-R05a1.1 | BodePPY23_v1.0 | |



| Sample File | Sample Name | Panel | SQ |
|---|---|---|---|
| CCB1536-0303-R05a1.1_A03_063016-KMK2_1.fsa | CCB1536-0303-R05a1.1 | BodePPY23_v1.0 | |



| Sample File | Sample Name | Panel | SQ |
|---|---|---|---|
| CCB1536-0303-R05a1.1_A03_063016-KMK2_1.fsa | CCB1536-0303-R05a1.1 | BodePPY23_v1.0 | |



| Sample File | Sample Name | Panel | SQ |
|---|---|---|---|
| CCB1536-0303-R05a1.1_A03_063016-KMK2_1.fsa | CCB1536-0303-R05a1.1 | BodePPY23_v1.0 | |



| Sample File | Sample Name | Panel | SQ |
|---|---|---|---|
| CCB1536-0303-R05a1.1_A03_063016-KMK2_1.fsa | CCB1536-0303-R05a1.1 | BodePPY23_v1.0 | |



07/01/16 KMK

62

Fri Jul 01,2016 07:49AM, EDT          Printed by: gmid          Page 1 of 1



**Bode Cellmark FORENSICS**
LabCorp Specialty Testing Group

070116-KMK1 Index

| Amp | Tray Name | Well | Sample Info | Reagent Blank | Positive (Amp) | Positive (Tray) | Negative (Amp) | System |
|---|---|---|---|---|---|---|---|---|
| 4 | 070116-KMK1 | C2 | CCB1536-POS4 | N/A | CCB1536-POS4 | CCB1536-POS4 | CCB1536-NEG4 | PPY23 |
| 4 | 070116-KMK1 | A2 | CCB1536-RB10.1 | CCB1536-RB10.1 | CCB1536-POS4 | CCB1536-POS4 | CCB1536-NEG4 | PPY23 |
| 4 | 070116-KMK1 | B2 | CCB1536-RB10.1 | CCB1536-RB10.1 | CCB1536-POS4 | CCB1536-POS4 | CCB1536-NEG4 | PPY23 |
| | 070116-KMK1 | G2 | Ladder_PPY23 | N/A | N/A | CCB1536-POS4 | N/A | PPY23 |
| | 070116-KMK1 | H2 | Ladder_PPY23 | N/A | N/A | CCB1536-POS4 | N/A | PPY23 |

07/01/16 KMK

7/1/2016 3:48 PM                                  070116-KMK1 Index



**Bode Cellmark FORENSICS**
LabCorp Specialty Testing Group

070116-KMK1 Control Edits 1 & 2

| Well | Tray Name | Sample Info | Analyst | Comment |
|------|-----------|-------------|---------|---------|
| C2 | 070116-KMK1 | CCB1536-POS4 | Read 1: Kuehnert, Kristiana Jul 1 2016 3:44PM | 20% |
| C2 | 070116-KMK1 | CCB1536-POS4 | Read 2: Nash, Christina Aug 12 2016 12:10PM | 20% |
| A2 | 070116-KMK1 | CCB1536-RB10.1 | Read 1: Kuehnert, Kristiana Jul 1 2016 3:44PM | |
| A2 | 070116-KMK1 | CCB1536-RB10.1 | Read 2: Nash, Christina Aug 12 2016 12:10PM | |
| B2 | 070116-KMK1 | CCB1536-RB10.1 | Read 1: Kuehnert, Kristiana Jul 1 2016 3:44PM | |
| B2 | 070116-KMK1 | CCB1536-RB10.1 | Read 2: Nash, Christina Aug 12 2016 12:10PM | |
| G2 | 070116-KMK1 | Ladder_PPY23 | Read 1: Kuehnert, Kristiana Jul 1 2016 3:38PM | |
| G2 | 070116-KMK1 | Ladder_PPY23 | Read 2: Parker, Hope Aug 2 2016 2:29PM | |
| H2 | 070116-KMK1 | Ladder_PPY23 | Read 1: Kuehnert, Kristiana Jul 1 2016 3:38PM | |
| H2 | 070116-KMK1 | Ladder_PPY23 | Read 2: Parker, Hope Aug 2 2016 2:29PM | |

| Comment Legend |
|---|
| 20% - 20% Filter Applied |

HP unavailable
*[handwritten]* 8/12/16

CHN 8/12/16
CHN 8/12/16 8/12/16

08/15/16 KMK

40

GMID14_070116-KMK1_CCB1536_KMK_PPY23

**Applied Biosystems**

GeneMapper ID v3.2









07/01/16 KMK

59

**Applied Biosystems**

GeneMapper ID v3.2

GMID14_070116-KMK1_CCB1536_KMK_PPY23

| Sample File | Sample Name | Panel | SQ |
|---|---|---|---|
| Ladder_PPY23_G02_070116-KMK1_1.fsa | Ladder_PPY23 | BodePPY23_v1.0 | |



07/01/16 KMK

58



GMID14_070116-KMK1_CCB1536_KMK_PPY23

GeneMapper ID v3.2

| Sample File | Sample Name | Panel | SQ |
|---|---|---|---|









07/01/16 KMK

57

Fri Jul 01,2016 03:42PM, EDT  Printed by: gmid  Page 1 of 2



**Applied Biosystems**

GeneMapper ID v3.2

GMID14_070116-KMK1_CCB1536_KMK_PPY23

| Sample File | Sample Name | Panel | SQ |
|---|---|---|---|
| Ladder_PPY23_H02_070116-KMK1_1.fsa | Ladder_PPY23 | BodePPY23_v1.0 | ▦ |



07/01/16 KMK

5ℓ

GMID14_070116-KMK1_CCB1536_KMK_PPY23

**AB Applied Biosystems**

GeneMapper ID v3.2











07/01/16 KMK

55

GMID14_070116-KMK1_CCB1536_KMK_PPY23

**AB** **Applied Biosystems**

GeneMapper ID v3.2

| Sample File | Sample Name | Panel | SQ |
|---|---|---|---|
| CCB1536-RB10.1_B02_070116-KMK1_1.fsa | CCB1536-RB10.1 | BodePPY23_v1.0 | |



DYS576 | DYS389 I | DYS448 | DYS389 II | DYS19

| Sample File | Sample Name | Panel | SQ |
|---|---|---|---|
| CCB1536-RB10.1_B02_070116-KMK1_1.fsa | CCB1536-RB10.1 | BodePPY23_v1.0 | |



DYS391 | DYS481 | DYS549 | DYS533 | DYS438 | DYS437

| Sample File | Sample Name | Panel | SQ |
|---|---|---|---|
| CCB1536-RB10.1_B02_070116-KMK1_1.fsa | CCB1536-RB10.1 | BodePPY23_v1.0 | |



DYS570 | DYS635 | DYS390 | DYS439 | DYS392 | DYS643

| Sample File | Sample Name | Panel | SQ |
|---|---|---|---|
| CCB1536-RB10.1_B02_070116-KMK1_1.fsa | CCB1536-RB10.1 | BodePPY23_v1.0 | |



DYS393 | DYS458 | DYS385 | DYS456 | YGATAH4

| Sample File | Sample Name | Panel | SQ |
|---|---|---|---|
| CCB1536-RB10.1_B02_070116-KMK1_1.fsa | CCB1536-RB10.1 | BodePPY23_v1.0 | |



07/01/16 KMK

5A

Fri Jul 01,2016 03:43PM, EDT       Printed by: gmid       Page 1 of 1

 **Applied Biosystems**

GMID14_070116-KMK1_CCB1536_KMK_PPY23

GeneMapper ID v3.2











07/01/16 KMK

53

Fri Jul 01,2016 03:43PM, EDT                    Printed by: gmid                    Page 1 of 1



063016-KMK2 Index

| Amp | Tray Name | Well | Sample Info | Reagent Blank | Positive (Amp) | Positive (Tray) | Negative (Amp) | System |
|---|---|---|---|---|---|---|---|---|
| 4 | 063016-KMK2 | D3 | CCB1536-NEG4 | N/A | CCB1536-POS4 | CCB1536-POS4 | CCB1536-NEG4 | PPY23 |
| 4 | 063016-KMK2 | F3 | CCB1536-NEG4 | N/A | CCB1536-POS4 | CCB1536-POS4 | CCB1536-NEG4 | PPY23 |
| 4 | 063016-KMK2 | C3 | CCB1536-POS4 | N/A | CCB1536-POS4 | CCB1536-POS4 | CCB1536-NEG4 | PPY23 |
| 4 | 063016-KMK2 | E3 | CCB1536-POS4 | N/A | CCB1536-POS4 | CCB1536-POS4 | CCB1536-NEG4 | PPY23 |
| 4 | 063016-KMK2 | B3 | CCB1536-RB10.1 | CCB1536-RB10.1 | CCB1536-POS4 | CCB1536-POS4 | CCB1536-NEG4 | PPY23 |
|  | 063016-KMK2 | G3 | Ladder_PPY23 | N/A | N/A | CCB1536-POS4 | N/A | PPY23 |
|  | 063016-KMK2 | G6 | Ladder_PPY23 | N/A | N/A | CCB1536-POS4 | N/A | PPY23 |
|  | 063016-KMK2 | H6 | Ladder_PPY23 | N/A | N/A | CCB1536-POS4 | N/A | PPY23 |

07/01/16 KMK



063016-KMK2 Control Edits 1 & 2

| Well | Tray Name | Sample Info | Analyst | Comment | Locus 1 | Size 1 | Reason 1 | Locus 2 | Size 2 | Reason 2 |
|------|-----------|-------------|---------|---------|---------|--------|----------|---------|--------|----------|
| D3 | 063016-KMK2 | CCB1536-NEG4 | Read 1: Kuehnert, Kristiana Jul 1 2016 7:56AM | | | | | | | |
| D3 | 063016-KMK2 | CCB1536-NEG4 | Read 2: Nash, Christina Aug 12 2016 12:02PM | | | | | | | |
| F3 | 063016-KMK2 | CCB1536-NEG4 | Read 1: Kuehnert, Kristiana Jul 1 2016 7:56AM | | | | | | | |
| F3 | 063016-KMK2 | CCB1536-NEG4 | Read 2: Nash, Christina Aug 12 2016 12:02PM | | | | | | | |
| C3 | 063016-KMK2 | CCB1536-POS4 | Read 1: Kuehnert, Kristiana Jul 1 2016 7:56AM | 20% | | | | | | |
| C3 | 063016-KMK2 | CCB1536-POS4 | Read 2: Nash, Christina Aug 12 2016 12:02PM | 20% | | | | | | |
| E3 | 063016-KMK2 | CCB1536-POS4 | Read 1: Kuehnert, Kristiana Jul 1 2016 7:56AM | 20% | | | | | | |
| E3 | 063016-KMK2 | CCB1536-POS4 | Read 2: Nash, Christina Aug 12 2016 12:02PM | 20% | | | | | | |
| B3 | 063016-KMK2 | CCB1536-RB10.1 | Read 1: Kuehnert, Kristiana Jul 1 2016 7:56AM | | | | | | | |
| B3 | 063016-KMK2 | CCB1536-RB10.1 | Read 2: Nash, Christina Aug 12 2016 12:55PM | | | | | | | |
| G3 | 063016-KMK2 | Ladder_PPY23 | Read 1: Kuehnert, Kristiana Jun 30 2016 4:26PM | | | | | | | |
| G3 | 063016-KMK2 | Ladder_PPY23 | Read 2: Parker, Hope Jun 30 2016 4:41PM | | | | | | | |
| G6 | 063016-KMK2 | Ladder_PPY23 | Read 1: Kuehnert, Kristiana Jun 30 2016 4:26PM | | | | | | | |
| G6 | 063016-KMK2 | Ladder_PPY23 | Read 2: Parker, Hope Jun 30 2016 4:41PM | | | | | | | |
| H6 | 063016-KMK2 | Ladder_PPY23 | Read 1: Kuehnert, Kristiana Jun 30 2016 4:26PM | | | | | | | |
| H6 | 063016-KMK2 | Ladder_PPY23 | Read 2: Parker, Hope Jun 30 2016 4:41PM | | | | | | | |

| Comment Legend |
|----------------|
| 20% - 20% Filter Applied |

HP unavailable
JF-8/12/16

CHN 8/12/16        08/15/16 KMK

51

8/12/2016 4:40 PM                    063016-KMK2 Control Edits 1 & 2

**Applied Biosystems**

GeneMapper ID v3.2

GMID3_063016-KMK2_CCB1536_KMK_PPY23











Fri Jul 01,2016 07:47AM, EDT                    Printed by: gmid                    Page 1 of 1

 **Applied Biosystems**

GMID3_063016-KMK2_CCB1536_KMK_PPY23

GeneMapper ID v3.2

| Sample File | Sample Name | Panel | SQ |
|---|---|---|---|
| Ladder_PPY23_G06_063016-KMK2_1.fsa | Ladder_PPY23 | BodePPY23_v1.0 | |







07/01/16 KMK

A9

GMID3_063016-KMK2_CCB1536_KMK_PPY23

**Applied Biosystems**

GeneMapper ID v3.2

| Sample File | Sample Name | Panel | SQ |
|---|---|---|---|
| Ladder_PPY23_G06_063016-KMK2_1.fsa | Ladder_PPY23 | BodePPY23_v1.0 | |



07/01/16 KMK

48

GMID3_063016-KMK2_CCB1536_KMK_PPY23

**Applied Biosystems**

GeneMapper ID v3.2

| Sample File | Sample Name | Panel | SQ |
|---|---|---|---|









07/01/16 KMK

47

GMID3_063016-KMK2_CCB1536_KMK_PPY23

**Applied Biosystems**

GeneMapper ID v3.2

| Sample File | Sample Name | Panel | SQ |
|---|---|---|---|
| Ladder_PPY23_H06_063016-KMK2_1.fsa | Ladder_PPY23 | BodePPY23_v1.0 | |



07/01/16 KMK

46



**Applied Biosystems**

GMID3_063016-KMK2_CCB1536_KMK_PPY23

GeneMapper ID v3.2











07/01/16 KMK

45

GMID3_063016-KMK2_CCB1536_KMK_PPY23

**Applied Biosystems**

GeneMapper ID v3.2

| Sample File | Sample Name | Panel | SQ |
|---|---|---|---|

**CCB1536-POS4_E03_063016-KMK2_1.fsa** — CCB1536-POS4 — BodePPY23_v1.0



**CCB1536-POS4_E03_063016-KMK2_1.fsa** — CCB1536-POS4 — BodePPY23_v1.0



**CCB1536-POS4_E03_063016-KMK2_1.fsa** — CCB1536-POS4 — BodePPY23_v1.0



**CCB1536-POS4_E03_063016-KMK2_1.fsa** — CCB1536-POS4 — BodePPY23_v1.0



**CCB1536-POS4_E03_063016-KMK2_1.fsa** — CCB1536-POS4 — BodePPY23_v1.0



07/01/16 KMK

44

Fri Jul 01,2016 07:48AM, EDT          Printed by: gmid          Page 1 of 1

 **Applied Biosystems**

GMID3_063016-KMK2_CCB1536_KMK_PPY23

GeneMapper ID v3.2

| Sample File | Sample Name | Panel | SQ |
|---|---|---|---|











07/01/16 KMK

43

Fri Jul 01,2016 07:48AM, EDT                    Printed by: gmid                    Page 1 of 1

GMID3_063016-KMK2_CCB1536_KMK_PPY23

**A·B Applied Biosystems**

GeneMapper ID v3.2

| Sample File | Sample Name | Panel | SQ |
|---|---|---|---|
| CCB1536-NEG4_F03_063016-KMK2_1.fsa | CCB1536-NEG4 | BodePPY23_v1.0 | ▓ |



| Sample File | Sample Name | Panel | SQ |
|---|---|---|---|
| CCB1536-NEG4_F03_063016-KMK2_1.fsa | CCB1536-NEG4 | BodePPY23_v1.0 | ▓ |



| Sample File | Sample Name | Panel | SQ |
|---|---|---|---|
| CCB1536-NEG4_F03_063016-KMK2_1.fsa | CCB1536-NEG4 | BodePPY23_v1.0 | ▓ |



| Sample File | Sample Name | Panel | SQ |
|---|---|---|---|
| CCB1536-NEG4_F03_063016-KMK2_1.fsa | CCB1536-NEG4 | BodePPY23_v1.0 | ▓ |



| Sample File | Sample Name | Panel | SQ |
|---|---|---|---|
| CCB1536-NEG4_F03_063016-KMK2_1.fsa | CCB1536-NEG4 | BodePPY23_v1.0 | ▓ |



07/01/16 KMK

42

Fri Jul 01,2016 07:48AM, EDT          Printed by: gmid          Page 1 of 1

Case: 4:05-cv-01474-RWS    Doc. #: 101-4    Filed: 07/31/17    Page: 46 of 86 PageID #: 953



GMID3_063016-KMK2_CCB1536_KMK_PPY23

**Applied Biosystems**

GeneMapper ID v3.2











Note: See well B02 on tray 070116-KMK1 for successful load of sample.

07/01/16 KMK

07/01/16 KMK

41



061616-HP2 Index

| Amp | Tray Name | Well | Sample Info | Reagent Blank | Positive (Amp) | Positive (Tray) | Negative (Amp) | System |
|---|---|---|---|---|---|---|---|---|
| 3 | 061616-HP2 | B6 | CCB1536-POS3 | N/A | CCB1536-POS3 | CCB1536-POS3 | CCB1536-NEG3 | PPY23 |
| 3 | 061616-HP2 | D6 | CCB1536-POS3 | N/A | CCB1536-POS3 | CCB1536-POS3 | CCB1536-NEG3 | PPY23 |
| 3 | 061616-HP2 | A6 | CCB1536-RB9.1 | CCB1536-RB9.1 | CCB1536-POS3 | CCB1536-POS3 | CCB1536-NEG3 | PPY23 |
| 3 | 061616-HP2 | C6 | CCB1536-RB9.1 | CCB1536-RB9.1 | CCB1536-POS3 | CCB1536-POS3 | CCB1536-NEG3 | PPY23 |
|  | 061616-HP2 | C2 | Ladder_PPY23 | N/A | N/A | CCB1536-POS3 | N/A | PPY23 |
|  | 061616-HP2 | G3 | Ladder_PPY23 | N/A | N/A | CCB1536-POS3 | N/A | PPY23 |
|  | 061616-HP2 | E6 | Ladder_PPY23 | N/A | N/A | CCB1536-POS3 | N/A | PPY23 |

CAN 6/20/16

40



**Bode Cellmark FORESICS**
LabCorp Specialty Testing Group

061616-HP2 Control Edits 1 & 2

| Well | Tray Name | Sample Info | Analyst | Comment | Locus 1 | Size 1 | Reason 1 | Locus 2 | Size 2 | Reason 2 |
|------|-----------|-------------|---------|---------|---------|--------|----------|---------|--------|----------|
| B6 | 061616-HP2 | CCB1536-POS3 | Read 1: Nash, Christina Jun 17 2016 11:32AM | 20% | | | | | | |
| B6 | 061616-HP2 | CCB1536-POS3 | Read 2: Kuehnert, Kristiana Aug 12 2016 12:40PM | 20% | | | | | | |
| D6 | 061616-HP2 | CCB1536-POS3 | Read 1: Nash, Christina Jun 17 2016 11:32AM | 20% | | | | | | |
| D6 | 061616-HP2 | CCB1536-POS3 | Read 2: Kuehnert, Kristiana Aug 12 2016 12:40PM | 20% | | | | | | |
| A6 | 061616-HP2 | CCB1536-RB9.1 | Read 1: Nash, Christina Jun 17 2016 11:32AM | | | | | | | |
| A6 | 061616-HP2 | CCB1536-RB9.1 | Read 2: Kuehnert, Kristiana Aug 12 2016 12:40PM | | | | | | | |
| C6 | 061616-HP2 | CCB1536-RB9.1 | Read 1: Nash, Christina Jun 17 2016 11:32AM | | | | | | | |
| C6 | 061616-HP2 | CCB1536-RB9.1 | Read 2: Kuehnert, Kristiana Aug 12 2016 12:40PM | | | | | | | |
| C2 | 061616-HP2 | Ladder_PPY23 | Read 1: Nash, Christina Jun 17 2016 11:32AM | | | | | | | |
| C2 | 061616-HP2 | Ladder_PPY23 | Read 2: Parker, Hope Jun 20 2016 7:40AM | | | | | | | |
| G3 | 061616-HP2 | Ladder_PPY23 | Read 1: Nash, Christina Jun 17 2016 11:32AM | | | | | | | |
| G3 | 061616-HP2 | Ladder_PPY23 | Read 2: Parker, Hope Jun 20 2016 7:40AM | | | | | | | |
| E6 | 061616-HP2 | Ladder_PPY23 | Read 1: Nash, Christina Jun 17 2016 11:32AM | | | | | | | |
| E6 | 061616-HP2 | Ladder_PPY23 | Read 2: Parker, Hope Jun 20 2016 7:40AM | | | | | | | |

| Comment Legend |
|----------------|
| 20% - 20% Filter Applied |

CHN 8/12/16

HP unavailable

JF 8/12/16          08/15/16 KMK

39



**Applied Biosystems**

GeneMapper ID v3.2.1

GMID14_061616-HP2_CCB1536_CHN_PPY23











GMID14_061616-HP2_CCB1536_CHN_PPY23

**Applied Biosystems**

GeneMapper ID v3.2.1

| Sample File | Sample Name | Panel | SQ |
|---|---|---|---|











Mon Jun 20,2016 10:15AM, EDT          Printed by: gmid          Page 1 of 1

GMID14_061616-HP2_CCB1536_CHN_PPY23

**A·B Applied Biosystems**

GeneMapper ID v3.2.1











Mon Jun 20,2016 10:15AM, EDT          Printed by: gmid          Page 1 of 1

Case: 4:05-cv-01474-RWS    Doc. #: 101-4    Filed: 07/31/17    Page: 52 of 86 PageID #: 959



**Applied Biosystems**

GeneMapper ID v3.2.1

GMID14_061616-HP2_CCB1536_CHN_PPY23

| Sample File | Sample Name | Panel | SQ |
|---|---|---|---|
| CCB1536-POS3_B06_061616-HP2_1.fsa | CCB1536-POS3 | BodePPY23_v1.0 | ■ |



| Sample File | Sample Name | Panel | SQ |
|---|---|---|---|
| CCB1536-POS3_B06_061616-HP2_1.fsa | CCB1536-POS3 | BodePPY23_v1.0 | ■ |



| Sample File | Sample Name | Panel | SQ |
|---|---|---|---|
| CCB1536-POS3_B06_061616-HP2_1.fsa | CCB1536-POS3 | BodePPY23_v1.0 | ■ |



| Sample File | Sample Name | Panel | SQ |
|---|---|---|---|
| CCB1536-POS3_B06_061616-HP2_1.fsa | CCB1536-POS3 | BodePPY23_v1.0 | ■ |



| Sample File | Sample Name | Panel | SQ |
|---|---|---|---|
| CCB1536-POS3_B06_061616-HP2_1.fsa | CCB1536-POS3 | BodePPY23_v1.0 | ■ |



CHN 6/20/16

35

Mon Jun 20,2016 10:16AM, EDT          Printed by: gmid          Page 1 of 1

GMID14_061616-HP2_CCB1536_CHN_PPY23

**Applied Biosystems**

GeneMapper ID v3.2.1

| Sample File | Sample Name | Panel | SQ |
|---|---|---|---|
| CCB1536-POS3_D06_061616-HP2_1.fsa | CCB1536-POS3 | BodePPY23_v1.0 | |



DYS576 | DYS389 I | DYS448 | DYS389 II | DYS19

| 18 | 14 | 19 | 31 | 14 |
| 3348 | 1288 | 3274 | 2261 | 1990 |
| 116.35 | 163.42 | 221.21 | 285.28 | 327.30 |

| Sample File | Sample Name | Panel | SQ |
|---|---|---|---|
| CCB1536-POS3_D06_061616-HP2_1.fsa | CCB1536-POS3 | BodePPY23_v1.0 | |



DYS391 | DYS481 | DYS549 | DYS533 | DYS438 | DYS437

| 10 | 22 | 13 | 12 | 9 | 14 |
| 3791 | 3592 | 3585 | 3210 | 2834 | 2515 |
| 100.72 | 147.68 | 216.37 | 261.34 | 307.84 | 362.46 |

| Sample File | Sample Name | Panel | SQ |
|---|---|---|---|
| CCB1536-POS3_D06_061616-HP2_1.fsa | CCB1536-POS3 | BodePPY23_v1.0 | |



DYS570 | DYS635 | DYS390 | DYS439 | DYS392 | DYS643

| 17 | 21 | 24 | 12 | 13 | 10 |
| 2905 | 3067 | 4013 | 3311 | 2969 | 2814 |
| 114.96 | 175.83 | 237.41 | 287.95 | 341.17 | 391.34 |

| Sample File | Sample Name | Panel | SQ |
|---|---|---|---|
| CCB1536-POS3_D06_061616-HP2_1.fsa | CCB1536-POS3 | BodePPY23_v1.0 | |



DYS393 | DYS458 | DYS385 | DYS456 | YGATAH4

| 13 | 17 | 13 | 17 | 11 |
| 2257 | 4715 | 3048 | 2676 | 3274 |
| 128.22 | 187.30 | 251.48 | 342.84 | 389.22 |

| 16 |
| 3475 |
| 263.82 |

| Sample File | Sample Name | Panel | SQ |
|---|---|---|---|
| CCB1536-POS3_D06_061616-HP2_1.fsa | CCB1536-POS3 | BodePPY23_v1.0 | |



65.0

CHN 6/20/16
3A

Mon Jun 20,2016 10:16AM, EDT          Printed by: gmid          Page 1 of 1

# Applied Biosystems

GeneMapper ID v3.2.1

GMID14_061616-HP2_CCB1536_CHN_PPY23

| Sample File | Sample Name | Panel | SQ |
|---|---|---|---|
| CCB1536-RB9.1_A06_061616-HP2_1.fsa | CCB1536-RB9.1 | BodePPY23_v1.0 | |



| Sample File | Sample Name | Panel | SQ |
|---|---|---|---|
| CCB1536-RB9.1_A06_061616-HP2_1.fsa | CCB1536-RB9.1 | BodePPY23_v1.0 | |



| Sample File | Sample Name | Panel | SQ |
|---|---|---|---|
| CCB1536-RB9.1_A06_061616-HP2_1.fsa | CCB1536-RB9.1 | BodePPY23_v1.0 | |



| Sample File | Sample Name | Panel | SQ |
|---|---|---|---|
| CCB1536-RB9.1_A06_061616-HP2_1.fsa | CCB1536-RB9.1 | BodePPY23_v1.0 | |



| Sample File | Sample Name | Panel | SQ |
|---|---|---|---|
| CCB1536-RB9.1_A06_061616-HP2_1.fsa | CCB1536-RB9.1 | BodePPY23_v1.0 | |



CAN
6/20/16
33

Mon Jun 20,2016 10:16AM, EDT                Printed by: gmid                Page 1 of 1



GMID14_061616-HP2_CCB1536_CHN_PPY23

GeneMapper ID v3.2.1

| Sample File | Sample Name | Panel | SQ |
|---|---|---|---|
| CCB1536-RB9.1_C06_061616-HP2_1.fsa | CCB1536-RB9.1 | BodePPY23_v1.0 | |



| Sample File | Sample Name | Panel | SQ |
|---|---|---|---|
| CCB1536-RB9.1_C06_061616-HP2_1.fsa | CCB1536-RB9.1 | BodePPY23_v1.0 | |



| Sample File | Sample Name | Panel | SQ |
|---|---|---|---|
| CCB1536-RB9.1_C06_061616-HP2_1.fsa | CCB1536-RB9.1 | BodePPY23_v1.0 | |



| Sample File | Sample Name | Panel | SQ |
|---|---|---|---|
| CCB1536-RB9.1_C06_061616-HP2_1.fsa | CCB1536-RB9.1 | BodePPY23_v1.0 | |



| Sample File | Sample Name | Panel | SQ |
|---|---|---|---|
| CCB1536-RB9.1_C06_061616-HP2_1.fsa | CCB1536-RB9.1 | BodePPY23_v1.0 | |



CHN
6/20/16
32


**Bode Cellmark**
FORENSICS
LabCorp Specialty Testing Group

061516-CHN2 Index

| Amp | Tray Name | Well | Sample Info | Reagent Blank | Positive (Amp) | Positive (Tray) | Negative (Amp) | System |
|---|---|---|---|---|---|---|---|---|
| 3 | 061516-CHN2 | D1 | CCB1536-NEG3 | N/A | CCB1536-POS3 | CCB1536-POS3 | CCB1536-NEG3 | PPY23 |
| 3 | 061516-CHN2 | F1 | CCB1536-NEG3 | N/A | CCB1536-POS3 | CCB1536-POS3 | CCB1536-NEG3 | PPY23 |
| 3 | 061516-CHN2 | C1 | CCB1536-POS3 | N/A | CCB1536-POS3 | CCB1536-POS3 | CCB1536-NEG3 | PPY23 |
| 3 | 061516-CHN2 | E1 | CCB1536-POS3 | N/A | CCB1536-POS3 | CCB1536-POS3 | CCB1536-NEG3 | PPY23 |
| 3 | 061516-CHN2 | B1 | CCB1536-RB9.1 | CCB1536-RB9.1 | CCB1536-POS3 | CCB1536-POS3 | CCB1536-NEG3 | PPY23 |
|  | 061516-CHN2 | H1 | Ladder_PPY23 | N/A | N/A | CCB1536-POS3 | N/A | PPY23 |
|  | 061516-CHN2 | H2 | Ladder_PPY23 | N/A | N/A | CCB1536-POS3 | N/A | PPY23 |

CtlN 6/15/16
31



061516-CHN2 Control Edits 1 & 2

| Well | Tray Name | Sample Info | Analyst | Comment |
|------|-----------|-------------|---------|---------|
| D1 | 061516-CHN2 | CCB1536-NEG3 | Read 1: Nash, Christina<br>Jun 15 2016 3:42PM | |
| D1 | 061516-CHN2 | CCB1536-NEG3 | Read 2: Kuehnert, Kristiana<br>Aug 12 2016 12:35PM | |
| F1 | 061516-CHN2 | CCB1536-NEG3 | Read 1: Nash, Christina<br>Jun 15 2016 3:42PM | |
| F1 | 061516-CHN2 | CCB1536-NEG3 | Read 2: Kuehnert, Kristiana<br>Aug 12 2016 12:35PM | |
| C1 | 061516-CHN2 | CCB1536-POS3 | Read 1: Nash, Christina<br>Jun 15 2016 3:42PM | 20% |
| C1 | 061516-CHN2 | CCB1536-POS3 | Read 2: Kuehnert, Kristiana<br>Aug 12 2016 12:35PM | 20% |
| E1 | 061516-CHN2 | CCB1536-POS3 | Read 1: Nash, Christina<br>Jun 15 2016 3:42PM | 20% |
| E1 | 061516-CHN2 | CCB1536-POS3 | Read 2: Kuehnert, Kristiana<br>Aug 12 2016 12:35PM | 20% |
| B1 | 061516-CHN2 | CCB1536-RB9.1 | Read 1: Nash, Christina<br>Jun 15 2016 3:42PM | |
| B1 | 061516-CHN2 | CCB1536-RB9.1 | Read 2: Kuehnert, Kristiana<br>Aug 12 2016 12:35PM | |
| H1 | 061516-CHN2 | Ladder_PPY23 | Read 1: Nash, Christina<br>Jun 15 2016 3:42PM | |
| H1 | 061516-CHN2 | Ladder_PPY23 | Read 2: Parker, Hope<br>Jun 28 2016 1:17PM | |
| H2 | 061516-CHN2 | Ladder_PPY23 | Read 1: Nash, Christina<br>Jun 15 2016 3:42PM | |
| H2 | 061516-CHN2 | Ladder_PPY23 | Read 2: Parker, Hope<br>Jun 28 2016 1:17PM | |

| Comment Legend |
|----------------|
| 20% - 20% Filter Applied |

*CHN 8/12/16*

*HP unavailable*
*JF 8/12/16*

*08/15/16 KMK*

*30*



**Applied Biosystems**

GeneMapper ID v3.2.1

GMID10_061516-CHN2_CCB1536_CHN_PPY23









Wed Jun 15,2016 03:44PM, EDT          Printed by: gmid          Page 1 of 2

**Applied Biosystems**

GeneMapper ID v3.2.1

GMID10_061516-CHN2_CCB1536_CHN_PPY23

| Sample File | Sample Name | Panel | SQ |
|---|---|---|---|
| Ladder_PPY23_H01_061516-CHN2_1.fsa | Ladder_PPY23 | BodePPY23_v1.0 | ■ |



**Applied Biosystems**

GMID10_061516-CHN2_CCB1536_CHN_PPY23

GeneMapper ID v3.2.1

| Sample File | Sample Name | Panel | SQ |
|---|---|---|---|
| Ladder_PPY23_H02_061516-CHN2_1.fsa | Ladder_PPY23 | BodePPY23_v1.0 | |



| Sample File | Sample Name | Panel | SQ |
|---|---|---|---|
| Ladder_PPY23_H02_061516-CHN2_1.fsa | Ladder_PPY23 | BodePPY23_v1.0 | |



| Sample File | Sample Name | Panel | SQ |
|---|---|---|---|
| Ladder_PPY23_H02_061516-CHN2_1.fsa | Ladder_PPY23 | BodePPY23_v1.0 | |



| Sample File | Sample Name | Panel | SQ |
|---|---|---|---|
| Ladder_PPY23_H02_061516-CHN2_1.fsa | Ladder_PPY23 | BodePPY23_v1.0 | |



| Sample File | Sample Name | Panel | SQ |
|---|---|---|---|
| Ladder_PPY23_H02_061516-CHN2_1.fsa | Ladder_PPY23 | BodePPY23_v1.0 | |



Wed Jun 15,2016 03:45PM, EDT          Printed by: gmid          Page 1 of 1

**AB Applied Biosystems**

GMID10_061516-CHN2_CCB1536_CHN_PPY23

GeneMapper ID v3.2.1

| Sample File | Sample Name | Panel | SQ |
|---|---|---|---|



CCB1536-POS3_C01_061516-CHN2_1.fsa — CCB1536-POS3 — BodePPY23_v1.0

DYS576 | DYS389 I | DYS448 | DYS389 II | DYS19

| 18 / 4240 / 116.27 | 14 / 1586 / 163.45 | 19 / 4206 / 221.04 | 31 / 2780 / 285.29 | 14 / 2460 / 327.16 |



CCB1536-POS3_C01_061516-CHN2_1.fsa — CCB1536-POS3 — BodePPY23_v1.0

DYS391 | DYS481 | DYS549 | DYS533 | DYS438 | DYS437

| 10 / 4778 / 100.82 | 22 / 4637 / 147.55 | 13 / 4558 / 216.22 | 12 / 4093 / 261.29 | 9 / 3764 / 307.79 | 14 / 3272 / 362.37 |



CCB1536-POS3_C01_061516-CHN2_1.fsa — CCB1536-POS3 — BodePPY23_v1.0

DYS570 | DYS635 | DYS390 | DYS439 | DYS392 | DYS643

| 17 / 3174 / 114.83 | 21 / 3206 / 175.84 | 24 / 4341 / 237.40 | 12 / 3689 / 288.01 | 13 / 3325 / 341.12 | 10 / 3106 / 391.21 |



CCB1536-POS3_C01_061516-CHN2_1.fsa — CCB1536-POS3 — BodePPY23_v1.0

DYS393 | DYS458 | DYS385 | DYS456 | YGATAH4

| 13 / 2418 / 128.15 | 17 / 5632 / 187.15 | 13 / 3488 / 251.49 | 17 / 3057 / 342.86 | 11 / 3823 / 389.15 |
| | | 16 / 3980 / 263.86 | | |



CCB1536-POS3_C01_061516-CHN2_1.fsa — CCB1536-POS3 — BodePPY23_v1.0

60.0 | 65.0 | 80.0 | 100.0 | 120.0 | 140.0 | 160.0 | 180.0 | 200.0 | 225.0 | 250.0 | 275.0 | 300.0 | 325.0 | 350.0 | 375.0 | 400.0 | 425.0 | 450.0 | 475.0 | 500.0

Wed Jun 15,2016 03:45PM, EDT          Printed by: gmid          Page 1 of 1

**AB Applied Biosystems**

GeneMapper ID v3.2.1

GMID10_061516-CHN2_CCB1536_CHN_PPY23

| Sample File | Sample Name | Panel | SQ |
|---|---|---|---|
| CCB1536-POS3_E01_061516-CHN2_1.fsa | CCB1536-POS3 | BodePPY23_v1.0 | ■ |



| Sample File | Sample Name | Panel | SQ |
|---|---|---|---|
| CCB1536-POS3_E01_061516-CHN2_1.fsa | CCB1536-POS3 | BodePPY23_v1.0 | ■ |



| Sample File | Sample Name | Panel | SQ |
|---|---|---|---|
| CCB1536-POS3_E01_061516-CHN2_1.fsa | CCB1536-POS3 | BodePPY23_v1.0 | ■ |



| Sample File | Sample Name | Panel | SQ |
|---|---|---|---|
| CCB1536-POS3_E01_061516-CHN2_1.fsa | CCB1536-POS3 | BodePPY23_v1.0 | ■ |



| Sample File | Sample Name | Panel | SQ |
|---|---|---|---|
| CCB1536-POS3_E01_061516-CHN2_1.fsa | CCB1536-POS3 | BodePPY23_v1.0 | ■ |



CAN 6/15/16
25

Wed Jun 15,2016 03:45PM, EDT        Printed by: gmid        Page 1 of 1

 **Applied Biosystems**

GMID10_061516-CHN2_CCB1536_CHN_PPY23

GeneMapper ID v3.2.1











Wed Jun 15,2016 03:46PM, EDT                    Printed by: gmid



**Applied Biosystems**

GMID10_061516-CHN2_CCB1536_CHN_PPY23

GeneMapper ID v3.2.1

| Sample File | Sample Name | Panel | SQ |
|---|---|---|---|
| CCB1536-NEG3_F01_061516-CHN2_1.fsa | CCB1536-NEG3 | BodePPY23_v1.0 | ■ |



| Sample File | Sample Name | Panel | SQ |
|---|---|---|---|
| CCB1536-NEG3_F01_061516-CHN2_1.fsa | CCB1536-NEG3 | BodePPY23_v1.0 | ■ |



| Sample File | Sample Name | Panel | SQ |
|---|---|---|---|
| CCB1536-NEG3_F01_061516-CHN2_1.fsa | CCB1536-NEG3 | BodePPY23_v1.0 | ■ |



| Sample File | Sample Name | Panel | SQ |
|---|---|---|---|
| CCB1536-NEG3_F01_061516-CHN2_1.fsa | CCB1536-NEG3 | BodePPY23_v1.0 | ■ |



| Sample File | Sample Name | Panel | SQ |
|---|---|---|---|
| CCB1536-NEG3_F01_061516-CHN2_1.fsa | CCB1536-NEG3 | BodePPY23_v1.0 | ■ |



Wed Jun 15,2016 03:46PM, EDT                Printed by: gmid                Page 1 of 1



**Applied Biosystems**

GeneMapper ID v3.2.1

GMID10_061516-CHN2_CCB1536_CHN_PPY23











Wed Jun 15,2016 03:46PM, EDT                    Printed by: gmid                    Page 1 of 1

# CE Set-up Sheet

Case: 4:05-cv-01474-RWS   Doc. #: 101-4   Filed: 07/31/17   Page: 66 of 86 PageID #: 973

**TRAY ID:** 070116-KMK1    **Amp. Tray:** CCB1520-AMP5; CCB1536-AMP4 (reloads); CCA1565-AMP12 (reloads)    **Analyst:** KMK    **Date:** 07/01/16

|   | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|----|----|----|
| A | CCB1520-0278-R15a1.2 | CCB1536-RB10.1 | Blank | Blank | Blank | Blank | Blank | Blank | Blank | Blank | Blank | Blank |
| B | CCB1520-RB11.3 | CCB1536-RB10.1 | Blank | Blank | Blank | Blank | Blank | Blank | Blank | Blank | Blank | Blank |
| C | CCB1520-POS5 | CCB1536-POS4 | Blank | Blank | Blank | Blank | Blank | Blank | Blank | Blank | Blank | Blank |
| D | CCB1520-NEG5 | CCA1565-RB9.1 | Blank | Blank | Blank | Blank | Blank | Blank | Blank | Blank | Blank | Blank |
| E | CCB1520-POS5 | CCA1565-RB9.1 | Blank | Blank | Blank | Blank | Blank | Blank | Blank | Blank | Blank | Blank |
| F | CCB1520-NEG5 | CCA1565-POS12 | Blank | Blank | Blank | Blank | Blank | Blank | Blank | Blank | Blank | Blank |
| G | Blank | Ladder_PPY23 | Blank | Blank | Blank | Blank | Blank | Blank | Blank | Blank | Blank | Blank |
| H | Blank | Ladder_PPY23 | Blank | Blank | Blank | Blank | Blank | Blank | Blank | Blank | Blank | Blank |

07/10/16 KMK

|  | Vol.(µl)/Well |  | No. of Rxns |  | Vol. Total (µl) |
|---|---|---|---|---|---|
| **Formamide** Lot#/Exp. Date: 1402427  5/5/17 | 10.0 µl | x | 19 | = | 190 |
| **CC5-500** Lot#/Exp. Date: 0000184457 10/25/17 | 1.0 µL | x | 19 | = | 19 |

| Master Mix | 10.0 µl |
|---|---|
|  | + |
| Amp. Product | 1.0 µl |

| PIPETTORS LOT #S: |  |
|---|---|
| Formamide: | P-151 |
| ILS: | P-040 |
| Formamide & ILS Mix: | P-152 |
| Ladders: | P-148 |
| Amp Product (CE tray): | P-041 |
| Amp Product (if diluted): | N/A |
| Diluent (for dilutions): | N/A |

| Machine: | 14 |
|---|---|
| Run #'s: | 96 |
| System: | PPY23 |
| Ladder Lot#/Exp. Date: | 0000173408   12/10/16 |
| TE Lot#/Exp. Date: | N/A |
| Run Module: | Active_Run_Module-D |
| Analysis Module: | 75minrfu.gsp |
| Tray Type: | Casework |
| Sequencer Type | 3130XL |

**Sample Transfer Witness:** LI
**Date of Sample Transfer:** 07/01/16

**Injected by:** JMT
**Date of Injection:** 07/01/16

| Primer Peak Verification |  |
|---|---|
| Primer peaks verified for all negative samples. | |
| Read 1 Analyst: KMK | Date: 07/01/16 |
| **Integrity Report Evaluation** | |
| Integrity Report Evaluation Date*: | N/A |
| Analyst: | N/A |

Document:  BT00413 - CE Set-Up - all systems (WS)
Revision:  20
Effective:  Monday June 27, 2016 10:51:00 AM

*If possible contamination is detected, provide case note with details for affected cases

# CE Set-up Sheet

**TRAY ID:** 063016-KMK2   **Amp. Tray:** CCB1601-AMP2; CCB1536-AMP4; CCA1565-AMP12; CCB1520-AMP4; VAS0902-AMP13   **Analyst:** KMK   **Date:** 06/30/16

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | CCB1601-0153-R03a1.1 | Ladder_PPF | CCB1536-0303-R05a1.1 | CCA1565-0153-R18d1.1 | CCB1520-RB11.2 | VAS0902-0020-R06a1.1 | Blank | Blank | Blank | Blank | Blank | Blank |
| B | CCB1601-0153-R04a1.1 | Blank | CCB1536-RB10.1 | CCA1565-RB9.1 | CCB1520-POS4 | VAS0902-RB5.1 | Blank | Blank | Blank | Blank | Blank | Blank |
| C | CCB1601-RB3.1 | Blank | CCB1536-POS4 | CCA1565-POS12 | CCB1520-NEG4 | VAS0902-POS13 | Blank | Blank | Blank | Blank | Blank | Blank |
| D | CCB1601-POS2 | Blank | CCB1536-NEG4 | CCA1565-NEG12 | CCB1520-POS4 | VAS0902-NEG13 | Blank | Blank | Blank | Blank | Blank | Blank |
| E | CCB1601-NEG2 | Blank | CCB1536-POS4 | CCA1565-POS12 | CCB1520-NEG4 | VAS0902-POS13 | Blank | Blank | Blank | Blank | Blank | Blank |
| F | CCB1601-POS2 | Blank | CCB1536-NEG4 | CCA1565-NEG12 | Blank | VAS0902-NEG13 | Blank | Blank | Blank | Blank | Blank | Blank |
| G | CCB1601-NEG2 | Blank | Ladder_PPY23 | Blank | Blank | Ladder_PPY23 | Blank | Blank | Blank | Blank | Blank | Blank |
| H | Ladder_PPF | Blank | Blank | Blank | Blank | Ladder_PPY23 | Blank | Blank | Blank | Blank | Blank | Blank |

06/30/16 KMK

| | | Vol.(µl)/Well | | No. of Rxns | | Vol. Total (µl) |
|---|---|---|---|---|---|---|
| **Formamide** Lot#/Exp. Date: 1602427   5/5/17 | | 10.0 µl | x | 53 | = | 530 |
| **CC5-500** Lot#/Exp. Date: 0000173425/0000186457 0000173425 10/22/18, 10/25/17 | | 1.0 µL | x | 53 | = | 53 |

06/30/16 KMK

Master Mix   10.0 µl
+
Amp. Product   1.0 µl

| | |
|---|---|
| Machine: | 3 |
| Run #'s: | 102-104 |
| System: | Fusion /PPY23 |
| Ladder Lot#/Exp. Date: | 0000166193/0000173408   10/24/16, 12/10/16 |
| TE Lot#/Exp. Date: | N/A |
| Run Module: | Active_Run_Module-D |
| Analysis Module: | 75minrfu.gsp |
| Tray Type: | Casework |
| Sequencer Type: | 3130XL |

Sample Transfer Witness: LI
Date of Sample Transfer: 06/30/16

Injected by: LI
Date of Injection: 06/30/16

| PIPETTORS LOT #S: | |
|---|---|
| Formamide: | P-151 |
| ILS: | P-046 |
| Formamide & ILS Mix: | P-152 |
| Ladders: | P-148 |
| Amp Product (CE tray): | P-140 |
| Amp Product (if diluted): | N/A |
| Diluent (for dilutions): | N/A |

| Primer Peak Verification | |
|---|---|
| Primer peaks verified for all negative samples. | |
| Read 1 Analyst: KMK | Date: 06/30/16, 07/01/16 |
| **Integrity Report Evaluation** | |
| Integrity Report Evaluation Date*: | N/A |
| Analyst: | N/A |

Document:  BT00413 - CE Set-Up - all systems (WS)
Revision:  20
Effective:  Monday,June 27, 2016 10:51:00 AM

*If possible contamination is detected, provide case note with details for affected cases

06/30/16 KMK

# CE Set-up Sheet

TRAY ID: 061616-HP2    Amp. Tray: _____    Analyst: HP    Date: 6/16/16

CCZ1404-AMP4; MID1419-AMP24; CCA1617-AMP5; VAS0803-AMP14;
CCA1654-AMP1 (reloads); CCY1601-AMP1 (reloads) CCB1536-AMP3
(reloads); CCB1601-AMP1

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | CCZ1404-0326-E02a1-SF.1 | CCZ1404-POS4 | MID1419-3883-E10a1-SF.1 | VAS0803-0162-E01a1.1 | CCA1654-POS1 | CCB1536-RB9.1 | CCB1601-0153-E01a1.1 | CCB1601-0153-E01a1.1_b | Blank | Blank | Blank | Blank |
| B | CCZ1404-RB5-SF.1 | CCZ1404-NEG4 | MID1419-RB85-SF.1 | VAS0803-RB5.1 | CCA1654-POS1 | CCB1536-POS3 | CCB1601-0153-E02a1.1 | CCB1601-0153-E02a1.1_b | Blank | Blank | Blank | Blank |
| C | CCZ1404-0326-E02a1-EF.1 | Ladder_PPY23 | MID1419-3883-E10a1-EF.1 | VAS0803-POS14 | CCY1601-RB1.2 | CCB1536-RB9.1 | CCB1601-RB1.1 | CCB1601-RB1.1 | Blank | Blank | Blank | Blank |
| D | CCZ1404-RB5-EF.1 | CCA1617-0018-E03c1.1 | MID1419-RB85-EF.1 | VAS0803-NEG14 | CCY1601-POS1 | CCB1536-POS3 | CCB1601-POS1 | CCB1601-POS1 | Blank | Blank | Blank | Blank |
| E | CCZ1404-0326-E03a1-SF.1 | CCA1617-RB4.1 | MID1419-POS24 | CCA1654-0067-E11a1.1 | CCY1601-NEG1 | Ladder_PPY23 | CCB1601-NEG1 | CCB1601-NEG1 | Blank | Blank | Blank | Blank |
| F | CCZ1404-RB1-SF.2* | CCA1617-POS5 | MID1419-NEG24 | CCA1654-0067-E11a1.1_b | CCY1601-RB1.2 | Blank | Ladder_PPF | Ladder_PPF | Blank | Blank | Blank | Blank |
| G | CCZ1404-0326-E03a1-EF.1 | CCA1617-NEG5 | Ladder_PPY23 | CCA1654-RB2.1 | CCY1601-POS1 | Blank | Blank | Blank | Blank | Blank | Blank | Blank |
| H | CCZ1404-RB1-EF.2* | Blank | Blank | CCA1654-RB2.1 | CCY1601-NEG1 | Blank | Blank | Blank | Blank | Blank | Blank | Blank |

Formamide exp 5/5/17
Lot# 1002427
CC5-500
Lot# PPY23 · 0000184457 exp 10/25/17
Master Mix PPF: 0000173425 exp 6/22/18
Amp. Product *

| | Vol.(µl)/Well | | No. of Rxns | | Vol. Total (µl) |
|---|---|---|---|---|---|
| | 10.0 µl | × | 78 | = | 780 |
| | 1.0 µl | × | 78 | = | 78 |
| | 10.0 µl + 1.0 µl | | | | |

*HP 6/11/16/16
90-10-4 *112-115
6 / 0000166193 exp 10/24/16

| | |
|---|---|
| Machine: | 13/14 |
| Run #'s: | 90-10-4 *112-115 |
| System: | PPY23 / PPF |
| Ladder Lot#: | 0000154902 exp 12/10/16 / 0000166193 exp 10/24/16 |
| TE Lot#: | N/A |
| Run Module: | Active Run Module-D |
| Analysis Module: | 75minfu.gsp |
| Tray Type: | Casework |
| Sequencer Type: | 3130XL |

**PIPETTORS LOT #'S:**

| | |
|---|---|
| Formamide: | P-021 |
| ILS: | P-003 |
| Formamide & ILS Mix: | P-115 |
| Ladders: | P-089 |
| Amp Product (CE tray): | P-041, P-089 |
| Amp Product (if diluted): | N/A |
| Diluent (for dilutions): | N/A |

**Primer Peak Verification**
Primer peaks verified for all negative samples.
Read 1 Analyst: CHN   Date: 6/20/16 *

**Integrity Report Evaluation**
Integrity Report Evaluation Date*: N/A   Analyst: N/A

Sample Transfer Witness: [signature]
Date of Sample Transfer: 06/16/16

Injected by: HP
Date of Injection: 6/16/2016

*CHN 8/31/16

HP 6/16/16

19

Document: BT00413 · CE Set-up - all systems (WS)
Revision: 18
Effective: Monday, July 6, 2015 9:00:00 AM

*If possible contamination is detected, provide case note with details for affected cases

Case: 4:05-cv-01474-RWS   Doc. #: 101-4   Filed: 07/31/17   Page: 69 of 86 PageID #: 976

# CE Set-up Sheet

**TRAY ID:** 061516-CHN2    **Amp. Tray:** CCB1536-AMP3 CCB1612-AMP1    **Analyst:** CHN    **Date:** 6/15/16

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | CCB1536-0303-E03c1.1 | CCB1612-0165-E01a1.1 | Blank | Blank | Blank | Blank | Blank | Blank | Blank | Blank | Blank | Blank |
| B | CCB1536-RB9.1 | CCB1612-RB1.1 | Blank | Blank | Blank | Blank | Blank | Blank | Blank | Blank | Blank | Blank |
| C | CCB1536-POS3 | CCB1612-POS1 | Blank | Blank | Blank | Blank | Blank | Blank | Blank | Blank | Blank | Blank |
| D | CCB1536-NEG3 | CCB1612-NEG1 | Blank | Blank | Blank | Blank | Blank | Blank | Blank | Blank | Blank | Blank |
| E | CCB1536-POS3 | CCB1612-POS1 | Blank | Blank | Blank | Blank | Blank | Blank | Blank | Blank | Blank | Blank |
| F | CCB1536-NEG3 | CCB1612-NEG1 | Blank | Blank | Blank | Blank | Blank | Blank | Blank | Blank | Blank | Blank |
| G | CCB1536-0303-E03c1.1_b | CCB1612-0165-E01a1.1_b | Blank | Blank | Blank | Blank | Blank | Blank | Blank | Blank | Blank | Blank |
| H | Ladder_PPY23 | Ladder_PPY23 | Blank | Blank | Blank | Blank | Blank | Blank | Blank | Blank | Blank | Blank |

| | Vol.(µl)/Well | | No. of Rxns | | Vol. Total (µl) |
|---|---|---|---|---|---|
| Formamide Lot# 1602427, exp 5/5/17 | 10.0 µl | x | 19 | = | 190 |
| CC5-500 Lot# 0000186457, exp 10/15/17 | 1.0 µL | x | 19 | = | 19 |
| Master Mix | 10.0 µl | | | | |
| | + | | | | |
| Amp. Product | 1.0 µl | | | | |

| PIPETTORS LOT #S: | |
|---|---|
| Formamide: | P-136 |
| ILS: | P-083 |
| Formamide & ILS Mix: | P-115 |
| Ladders: | P-148 |
| Amp Product (CE tray): | P-140 |
| Amp Product (if diluted): | N/A |
| Diluent (for dilutions): | N/A |

| Machine: | 10 |
|---|---|
| Run #'s: | 49 |
| System: | PPY23 |
| Ladder Lot#: | 0000173408, exp 12/10/16 |
| TE Lot#: | N/A |
| Run Module: | Active * Acive_Run_Module-D |
| Analysis Module: | 75minrfu.gsp |
| Tray Type: | Casework |
| Sequencer Type: | 3130XL |

# CHN 8/12/16

CHN 6/15/16

Sample Transfer Witness: ALF
Date of Sample Transfer: 061516

Injected by: ALF
Date of Injection: 6/15/16

| Primer Peak Verification | |
|---|---|
| Primer peaks verified for all negative samples. | |
| Read 1 Analyst: CHN | Date: 6/15/16 |
| Integrity Report Evaluation | CHN 6/15/16 |
| Integrity Report Evaluation Date*: | 6 N/A |
| | Analyst: N/A |

Document:  BT00413 - CE Set-Up - all systems (WS)
Revision:  16
Effective:  Monday, July 6, 2015 9:00:00 AM

*If possible contamination is detected, provide case note with details for affected cases

# Promega PowerPlex Y23
## Amplification Worksheet (25µl)

Page 1 of 1

| | Source | Lot # | Sample Volume (µl) | Number of Reactions | Final Volume (µl) | |
|---|---|---|---|---|---|---|
| 1.0 ng/uL 2800M | Bode | 063016KMK | | | | exp. 06/30/16 |
| TE$^{-4}$ (for dilutions) | Bode | 041216 PS | | | | exp. 04/12/17 |
| Water | Fisher | 156439 | see below | | | exp. 10/30/20 |
| Y23 5X Master Mix | Promega | DO00182581 | 5 | 19 | 95 | exp. 10/25/17 |
| Y23 10X Primer Pair Mix | Promega | DO00184088 | 2.5 | 19 | 47.5 | exp. 10/25/17 |
| Tray Coordinate | Sample | Dilution | DNA (µl) | dH2O (µl) | Master Mix (µl) | Total (µl) |
| A1.4 | CCB1536-0303-R05a1.1 | 1:9 | 1.0 | 16.5 | 7.5 | 25 |
| B1.4 | CCB1536-RB10.1 | --- | 1.0 | 16.5 | 7.5 | 25 |
| C1.4 | CCB1536-POS4 | --- | 0.8 | 16.7 | 7.5 | 25 |
| D1.4 | CCB1536-NEG4 | --- | 0.0 | 17.5 | 7.5 | 25 |
| | | | | | | |
| A2.12 | CCA1565-0153-R18d1.1 | MC | 17.5 | 0.0 | 7.5 | 25 |
| B2.12 | CCA1565-RB9.1 | MC | 17.5 | 0.0 | 7.5 | 25 |
| C2.12 | CCA1565-POS12 | --- | 0.8 | 16.7 | 7.5 | 25 |
| D2.12 | CCA1565-NEG12 | --- | 0.0 | 17.5 | 7.5 | 25 |
| | | | | | | |
| A3.4 | CCB1520-RB11.2 | --- | 1.0 | 16.5 | 7.5 | 25 |
| B3.4 | CCB1520-POS4 | --- | 0.8 | 16.7 | 7.5 | 25 |
| C3.4 | CCB1520-NEG4 | --- | 0.0 | 17.5 | 7.5 | 25 |
| | | | | | | |
| A4.13 | VAS0902-0020-R06a1.1 | MC | 17.5 | 0.0 | 7.5 | 25 |
| B4.13 | VAS0902-RB5.1 | MC | 17.5 | 0.0 | 7.5 | 25 |
| C4.13 | VAS0902-POS13 | --- | 0.8 | 16.7 | 7.5 | 25 |
| D4.13 | VAS0902-NEG13 | --- | 0.0 | 17.5 | 7.5 | 25 |

TC#: 12
Analyst: KMK
Tube Witness: CFC

Program#: PPY23-30
Date: 06/30/16
Date: 06/30/16

CCB1536-AMP4
CCA1565-AMP12
CCB1520-AMP4
VAS0902-AMP13

| Pipettes Used: | Amp Set-up |
|---|---|
| Volumes <2 uL | A-250 |
| Volumes 2-10 uL | A-043 |
| Volumes 11-100 uL | A-208, A-129 |
| Volumes 101-1000 uL | N/A |
| Master mix | A-043 |

Document: BTF00231-PPY23 25uL Amp (CCW WS)
Revision:  1
Effective: 6/2/2016 11:21:30 AM

06/30/16 KMK

17

# Promega PowerPlex Y23
## Amplification Worksheet (25µl)

Page 1 of 1

Exp:
6/14/16

10/30/20 –
10/25/17
10/25/17

| | Source | Lot # | Sample Volume (µl) | Number of Reactions | Final Volume (µl) | |
|---|---|---|---|---|---|---|
| 1.0 ng/uL 2800M | Bode | 061416KMK | | | | |
| TE$^{-4}$ (for dilutions) | Bode | N/A | | | | |
| Water | Fisher | 156439 | see below | | | |
| Y23 5X Master Mix | Promega | 0000182881 | 5 | 10 | 50 | |
| Y23 10X Primer Pair Mix | Promega | 0000184688 | 2.5 | 10 | 25 | |
| Tray Coordinate | Sample | Dilution | DNA (µl) | dH2O (µl) | Master Mix (µl) | Total (µl) |
| A1.3 | CCB1536-0303-E03c1.1 | MC | 17.5 | 0.0 | 7.5 | 25 |
| B1.3 | CCB1536-RB9.1 | MC | 17.5 | 0.0 | 7.5 | 25 |
| C1.3 | CCB1536-POS3 | --- | 0.8 | 16.7 | 7.5 | 25 |
| D1.3 | CCB1536-NEG3 | --- | 0.0 | 17.5 | 7.5 | 25 |
| | | | | | | |
| A2.1 | CCB1612-0165-E01a1.1 | MC | 17.5 | 0.0 | 7.5 | 25 |
| B2.1 | CCB1612-RB1.1 | MC | 17.5 | 0.0 | 7.5 | 25 |
| C2.1 | CCB1612-POS1 | --- | 0.8 | 16.7 | 7.5 | 25 |
| D2.1 | CCB1612-NEG1 | --- | 0.0 | 17.5 | 7.5 | 25 |

TC#: 21
Analyst: CHN
Tube Witness: OHE

Program#: PPY23-30
Date: 6/14/16
Date: 6/14/16

CCB1536-AMP3
CCB1612-AMP1

| Pipettes Used: | Amp Set-up |
|---|---|
| Volumes <2 uL | A-090 |
| Volumes 2-10 uL | A-090 |
| Volumes 11-100 uL | A-129 |
| Volumes 101-1000 uL | N/A |
| Master mix | A-090 |

Document: BTF00231-PPY23 25uL Amp (CCW WS)
Revision: 1
Effective: 6/2/2016 11:21:30 AM

CHN
6/14/16

16

# Microcon Purification of DNA Extracts
## 061416CHN-MC1

| Item | Source | Lot # | Expiration date |
|---|---|---|---|
| Microcon DNA Fast Flow | Millipore | R 53 A 26091 | 5/9/17 |
| TE-4 Buffer | BODE | 041216 PS | 4/12/17 |
| cRNA | BODE | 060116OHE1 | 5/25/17 |

| Tube # | Sample | Approximate Volume Recovered (ul) | Approximate Final Volume (ul) | Comments |
|---|---|---|---|---|
| 47 | CCC1529-0410-E01a1 | 5 | 22 | |
| 52 | CCC1529-0410-E03a1 | 5 | 22 | |
| 53 | CCC1529-0410-E03b1 | 5 | 22 | |
| 56 | CCC1529-RB1 | 5 | 22 | |
| 48 | CCC1529-0410-E02a1 | 6 | 22 | Samples combined and name CCC1529-0410-E02a1 retained. |
| 49 | CCC1529-0410-E02b1 | | | |
| 57 | CCC1529-RB2 | 5 | 22 | Samples combined and name CCC1529-RB2 retained. |
| 58 | CCC1529-RB3 | | | |
| 50 | CCC1529-0410-E02c1 | 6 | 22 | Samples combined and name CCC1529-0410-E02c1 retained. |
| 51 | CCC1529-0410-E02d1 | | | |
| 59 | CCC1529-RB4 | 6 | 22 | Samples combined and name CCC1529-RB4 retained. |
| 60 | CCC1529-RB5 | | | |
| 01 | CCB1536-0303-E03c1 | 5 | 22 | Samples combined and name CCB1536-0303-E03c1 retained. |
| 18 | CCB1536-0303-E03b1 | | | |
| 02 | CCB1536-RB9 | 5 | 22 | Samples combined and name CCB1536-RB9 retained. |
| 19 | CCB1536-RB5 | | | |
| 25 | CCB1632-0184-E01a1 | 5 | 22 | |
| 26 | CCB1632-0184-E02a1 | 5 | 22 | |
| 27 | CCB1632-0184-E03a1 | 6 | 22 | |
| 28 | CCB1632-0184-E04a1 | 6 | 22 | |
| 29 | CCB1632-0184-E05a1 | 6 | 22 | |
| 30 | CCB1632-0184-E06a1 | 5 | 22 | |
| 31 | CCB1632-0184-E07a1 | 6 | 22 | |
| 32 | CCB1632-0184-E08a1 | 5 | 22 | |
| 34 | CCB1632-0184-E11a1 | 5 | 22 | |
| 35 | CCB1632-RB1 | 6 | 22 | |
| 45 | CCB1612-0165-E01a1 | 6 | 22 | |
| 46 | CCB1612-RB1 | 5 | 22 | |

Analyst: CHN

Case Number: CCC1529, CCB1536, CCB1632, CCB1612

Date: 6/14/16

| Pipettes Used: | |
|---|---|
| Volumes <2 uL | A-246 |
| Volumes 2-10 uL | A-246 |
| Volumes 11-100 uL | A-117, A-246 |
| Volumes 101-1000 uL | A-118 |

Document: BTF00222 - Microcon (WS)

Revision: 7

Effective: 6/10/2016 1:05:07 PM

CHN 6/14/16

15

BODEQUANT LCN QUANT

| | MDX1609, MDA1605, MDA1508, CCA1625, CCB1632, CCC1529, CCB1601, CCB1536, VAS0902, |
|---|---|
| Shipment: | CCB1516 |
| Tray ID: | 062816-QT11 |

| Analyst: | KMK |
|---|---|
| Date: | 6/29/16 |

**Grey:** IPC is outside of the expected range - Inhibitors may be present OR DNA yield is greater than 5ng/µl OR both.  Dilute prior to amplification.

**Yellow:** Likely no DNA as $C_T$ > 26 cycles.

**Red:** No DNA detected within 32 cycles of assay.

| | Sample Name | $C_T$ | Quantity (ng/µl) | Quantity (pg/µl) | IPC $C_T$ |
|---|---|---|---|---|---|
| A1 | MDX1609-0309-R05a1 | 15.03 | 2.2 | 2200 | 21.12 |
| B1 | MDX1609-0309-R06a1 | 13.09 | 8.53 | 8530 | 21.70 |
| C1 | MDX1609-0309-R07a1 | 15.87 | 1.23 | 1230 | 21.07 |
| D1 | MDX1609-0309-R08a1 | 17.52 | 0.389 | 389 | 21.29 |
| E1 | MDX1609-0309-R09a1 | 17.09 | 0.525 | 525 | 21.21 |
| F1 | MDX1609-RB9 | >32 | <0.005 | <5 | 22.62 |
| G1 | MDX1609-0312-R06a1 | 13.38 | 6.97 | 6970 | 21.42 |
| H1 | MDX1609-0312-R07a1 | 14.21 | 3.9 | 3900 | 21.21 |
| A2 | MDX1609-0308-R03a1 | 12.70 | 11.23 | 11230 | 22.07 |
| B2 | MDX1609-0308-R04a1 | 20.65 | 0.0437 | 43.7 | 22.02 |
| C2 | MDX1609-0308-R05a1 | 20.10 | 0.0642 | 64.2 | 21.95 |
| D2 | MDX1609-RB10 | >32 | <0.005 | <5 | 22.57 |
| E2 | MDA1605-0330-R06a1 | 13.76 | 5.35 | 5350 | 21.36 |
| F2 | MDA1605-0330-R07a1 | 11.94 | 19.01 | 19010 | 22.92 |
| G2 | MDA1605-0330-R08a1 | 12.57 | 12.24 | 12240 | 22.26 |
| H2 | MDA1605-0338-R03a1 | 14.12 | 4.17 | 4170 | 21.22 |
| A3 | MDA1605-0341-R03a1 | 14.21 | 3.91 | 3910 | 21.30 |
| B3 | MDA1605-RB5 | >32 | <0.005 | <5 | 22.53 |
| C3 | MDA1508-0581-R08a1 | 12.58 | 12.17 | 12170 | 22.33 |
| D3 | MDA1508-RB25 | >32 | <0.005 | <5 | 22.55 |
| E3 | CCA1625-0026-R07a1 | 11.74 | 21.88 | 21880 | 23.28 |
| F3 | CCA1625-RB25 | >32 | <0.005 | <5 | 22.52 |
| G3 | CCB1632-0184-R12a1 | 12.53 | 12.61 | 12610 | 22.25 |
| H3 | CCB1632-RB4 | >32 | <0.005 | <5 | 22.66 |
| A4 | CCC1529-0410-R09a1 | 13.44 | 6.67 | 6670 | 21.60 |
| B4 | CCC1529-0410-R10a1 | 13.20 | 7.89 | 7890 | 21.78 |
| C4 | CCC1529-0410-R13a1 | 14.09 | 4.25 | 4250 | 21.31 |
| D4 | CCC1529-0410-R16a1 | 12.99 | 9.13 | 9130 | 21.97 |
| E4 | CCC1529-RB8 | >32 | <0.005 | <5 | 22.53 |
| F4 | CCB1601-0153-R03a1 | 11.95 | 18.9 | 18900 | 23.08 |
| G4 | CCB1601-0153-R04a1 | 13.23 | 7.75 | 7750 | 21.78 |
| H4 | CCB1601-RB3 | >32 | <0.005 | <5 | 22.68 |
| A5 | CCB1536-0303-R05a1 | 13.15 | 8.2 | 8200 | 21.80 |
| B5 | CCB1536-RB10 | >32 | <0.005 | <5 | 22.75 |
| C5 | VAS0902-RB6 | >32 | <0.005 | <5 | 22.60 |
| D5 | VAS0902-0020-R06a1 | >32 | <0.005 | <5 | 22.64 |
| E5 | VAS0902-RB5 | >32 | <0.005 | <5 | 22.60 |
| F5 | VAS0902-0020-R07a1 | >32 | <0.005 | <5 | 22.60 |
| G5 | CCB1516-0273-R20a1 | 14.79 | 2.61 | 2610 | 21.24 |
| H5 | CCB1516-RB30 | >32 | <0.005 | <5 | 22.77 |

Document: BTF00241 - (3) BodeQuant LCN RESULTS Analysis (WS)

JFS 8/30/16

| | MDX1609, MDA1605, MDA1508, CCA1625, CCB1632, CCC1529, CCB1601, CCB1536, VAS0902, |
|---|---|
| Shipment: | CCB1516 |
| Tray ID: | 062816-QT11 |

Revision:  8
Effective: 6/1/2016 3:03:10 PM

06/29/16 KMK

6/29/2016

14

*BODEQUANT LCN QUANT*

|  | MDX1609, MDA1605, MDA1508, CCA1625, CCB1632, CCC1529, CCB1601, CCB1536, VAS0902, CCB1516 |  | Analyst: | KMK |
|---|---|---|---|---|
| **Shipment:** | | | | |
| **TRAY ID:** | 062816-QT11 | | **Date:** | 6/29/2016 |

**Yellow**    The $C_T$ for the NTC is below 28 cycles

**RED**    $C_T$ for 50 ng/µl Standard is outside of normal range



**BODEQUANT LCN STANDARD CURVE**

$$y = -3.3x + 16.165$$
$$R^2 = 0.9996$$

CT vs LOG(10) CONCENTRATION

| Sample Name | Sample Type | $C_T$ | Quantity (ng/µl) | Quantity (pg/µl) | IPC $C_T$ |
|---|---|---|---|---|---|
| STD 50 | Standard | 10.61 | 50 | 50000 | 26.22 |
| STD 5 | Standard | 13.87 | 5 | 5000 | 21.36 |
| STD 0.5 | Standard | 17.11 | 0.5 | 500 | 21.15 |
| STD 0.05 | Standard | 20.31 | 0.05 | 50 | 20.31 |
| STD 0.005 | Standard | 23.89 | 0.005 | 5 | 22.31 |
| NTC | Unknown | Undetermined | <0.005 | <5 | 22.42 |

**Avg IPC $C_T$ for Stds:**    **21.51**

Document: BTF00241 - (3) BodeQuant LCN RESULTS Analysis (WS)

Revision:  8

Effective: 6/1/2016 3:03:10 PM

06/29/16 KMK

6/29/2016

**Bode Cellmark**
FORENSICS
LabCorp Specialty Testing Group

062816-QT11

## BQLCN Rapid
### Quantification Worksheet
### 062816-QT11

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | MDX1609-0309-R05a1 | MDX1609-0308-R03a1 | MDA1605-0341-R03a1 | CCC1529-0410-R09a1 | CCB1536-0303-R05a1 | BLANK | BLANK | BLANK | BLANK | BLANK | BLANK | STD 50 |
| B | MDX1609-0309-R06a1 | MDX1609-0308-R04a1 | MDA1605-RB5 | CCC1529-0410-R10a1 | CCB1536-RB10 | BLANK | BLANK | BLANK | BLANK | BLANK | BLANK | STD 5 |
| C | MDX1609-0309-R07a1 | MDX1609-0308-R05a1 | MDA1508-0581-R08a1 | CCC1529-0410-R13a1 | VAS0902-RB6 | BLANK | BLANK | BLANK | BLANK | BLANK | BLANK | STD 0.5 |
| D | MDX1609-0309-R08a1 | MDX1609-RB10 | MDA1508-RB25 | CCC1529-0410-R16a1 | VAS0902-0020-R06a1 | BLANK | BLANK | BLANK | BLANK | BLANK | BLANK | STD 0.05 |
| E | MDX1609-0309-R09a1 | MDA1605-0330-R06a1 | CCA1625-0026-R07a1 | CCC1529-RB8 | VAS0902-RB5 | BLANK | BLANK | BLANK | BLANK | BLANK | BLANK | STD 0.005 |
| F | MDX1609-RB9 | MDA1605-0330-R07a1 | CCA1625-RB25 | CCB1601-0153-R03a1 | VAS0902-0020-R07a1 | BLANK | BLANK | BLANK | BLANK | BLANK | BLANK | NTC |
| G | MDX1609-0312-R06a1 | MDA1605-0330-R08a1 | CCB1632-0184-R12a1 | CCB1601-0153-R04a1 | CCB1516-0273-R20a1 | BLANK | BLANK | BLANK | BLANK | BLANK | BLANK | BLANK |
| H | MDX1609-0312-R07a1 | MDA1605-0338-R03a1 | CCB1632-RB4 | CCB1601-RB3 | CCB1516-RB30 | BLANK | BLANK | BLANK | BLANK | BLANK | BLANK | BLANK |

# of Wells + Extra:   52

| Reagent | 1 | 52 | Split in 2 |
|---|---|---|---|
| 2X Premix Ex Taq mix | 10 | 520 | 260 |
| IPC Template Dilution | 2 | 104 | 52 |
| Primer/Probe Blend | 0.87 | 45.24 | 22.62 |
| Rox Dye II | 0.4 | 20.8 | 10.4 |
| Water | 4.73 | 245.96 | 122.98 |
| DNA or TE | 2 | | |
| Total Volume | 20 | 52 | |

| ITEM | SOURCE | LOT NUMBER | |
|---|---|---|---|
| 2X Premix Ex Taq mix | Takara | AA12OI-1 | exp. 3/31/18 |
| IPC Template Dilution | Bode | 051016PS | exp. 10/16/16 |
| Primer/Probe Blend | Bode | 0021016PS | exp. 4/12/17 |
| Rox Dye II | Takara | AA22016 | exp. 12/31/17 |
| Water | Fisher | 150454 | exp. 10/20/20 |
| 9947 | Coriell | 04-110211 | exp. 7/16/16 |
| TE-4 Buffer 8.0 | Bode | 041216PS | exp. 4/12/17 |

| Pipettes Used | Value |
|---|---|
| Volumes <2ul | A-045 |
| Volumes 2-10ul | A-040 |
| Volumes 11-100ul | A-208, A-129 |
| Volumes 101-1000ul | A-121 |
| For Master Mix | A-208 |
| p10 multichannel | A-082 |

| Attribute | Value |
|---|---|
| Analyst | Kristiana Kuehnert |
| Date | 06/29/16 |
| Instrument | 7503 |
| Case/Shipment | MDX1609, MDA1605, MDA1508, CCA1625, CCB1632, CCC1529, CCB1601, CCB1536, VAS0902, CCB1516 |

| Date of Entry | Analyst | Note |
|---|---|---|

NOTES

06/29/16 KMK

12

6/28/2016 12:51 PM

062816-QT11

1 of 1



*QUANTIFILER DUO QUANT*

Shipment: [CCB1536] CCA1614, CCB1610, CCD1562, CCB1632, CCA1677, CCB1612, CCC1529

Tray ID: 060716-QT10

Analyst: CHN

Date: 06/08/16

**Yellow:** <u>Concentration = Zero</u>;   Below limit of detection of assay.

IPC is outside of the expected range - Inhibitors may be present OR DNA yield is greater than 50ng/µl OR both.  Dilute prior to amplification.

| | Sample Name | Sample Type | Human Target | | Male Target | | IPC Ct | Male Quantity/ Human Quantity | Status |
|---|---|---|---|---|---|---|---|---|---|
| | | | CT | Quantity (ng/ul) | CT | Quantity (ng/ul) | | | |
| | STD 50 | Standard | 22.12 | 50 | 22.33 | 50.000 | 30.1 | 100.00% | |
| | STD 16.67 | Standard | 23.67 | 16.67 | 24.08 | 16.670 | 29.9 | 100.00% | |
| | STD 5.56 | Standard | 25.22 | 5.56 | 25.54 | 5.560 | 30.21 | 100.00% | |
| | STD 1.85 | Standard | 26.83 | 1.85 | 27.23 | 1.850 | 29.88 | 100.00% | |
| | STD 0.617 | Standard | 28.26 | 0.617 | 28.45 | 0.617 | 29.43 | 100.00% | |
| | STD 0.206 | Standard | 29.96 | 0.206 | 30.46 | 0.206 | 29.92 | 100.00% | |
| | STD 0.069 | Standard | 31.54 | 0.069 | 31.47 | 0.069 | 29.69 | 100.00% | |
| | STD 0.023 | Standard | 32.76 | 0.023 | 33.08 | 0.023 | 29.62 | 100.00% | |
| | NTC | Unknown | Undetermined | <0.023 | Undetermined | <0.023 | 29.74 | -- | |
| | | | | | | Average IPC Ct | 29.80 | | |
| A1 | CCB1536-0303-E03c1 | Unknown | 36.37 | 0.00199 | Undetermined | <0.001 | 30.18 | -- | NR |
| B1 | CCB1536-RB9 | Unknown | Undetermined | <0.001 | Undetermined | <0.001 | 29.92 | -- | NR |
| C1 | CCA1614-0015-E01a1 | Unknown | 20.16 | 205.6 | 30.37 | 0.173 | 30.16 | 0.08% | POS |
| D1 | CCA1614-0015-E03a1 | Unknown | 29.71 | 0.23 | 33.95 | 0.0131 | 30.01 | 5.70% | INC |
| E1 | CCA1614-RB3 | Unknown | Undetermined | <0.001 | Undetermined | <0.001 | 29.8 | -- | NR |
| F1 | CCA1614-RB4 | Unknown | Undetermined | <0.001 | Undetermined | <0.001 | 30 | -- | NR |
| G1 | CCB1610-0162-E01a1 | Unknown | 30.59 | 0.122 | Undetermined | <0.001 | 30.06 | -- | NEG |
| H1 | CCB1610-0162-E02a1 | Unknown | 31.23 | 0.0777 | Undetermined | <0.001 | 30.07 | -- | NEG |
| A2 | CCB1610-RB1 | Unknown | Undetermined | <0.001 | Undetermined | <0.001 | 30.09 | -- | NR |
| B2 | CCB1610-RB2 | Unknown | Undetermined | <0.001 | Undetermined | <0.001 | 29.87 | -- | NR |
| C2 | CCD1562-0568-E01a1 | Unknown | 33.34 | 0.0173 | Undetermined | <0.001 | 30.01 | -- | NR |
| D2 | CCD1562-0568-E02a1 | Unknown | 33.31 | 0.0177 | Undetermined | <0.001 | 30.01 | -- | NR |
| E2 | CCD1562-0568-E02b1 | Unknown | 37.18 | 0.00112 | Undetermined | <0.001 | 30.18 | -- | NR |
| F2 | CCD1562-0568-E03a1 | Unknown | Undetermined | <0.001 | Undetermined | <0.001 | 29.96 | -- | NR |
| G2 | CCD1562-0568-E03b1 | Unknown | 36.61 | 0.00168 | Undetermined | <0.001 | 30.04 | -- | NR |
| H2 | CCD1562-RB1 | Unknown | Undetermined | <0.001 | Undetermined | <0.001 | 30.06 | -- | NR |
| A3 | CCD1562-RB2 | Unknown | Undetermined | <0.001 | Undetermined | <0.001 | 30.07 | -- | NR |
| B3 | CCD1562-RB3 | Unknown | Undetermined | <0.001 | Undetermined | <0.001 | 30.1 | -- | NR |
| C3 | CCD1562-RB4 | Unknown | Undetermined | <0.001 | Undetermined | <0.001 | 30.05 | -- | NR |
| D3 | CCD1562-RB5 | Unknown | Undetermined | <0.001 | Undetermined | <0.001 | 30.21 | -- | NR |
| E3 | CCB1601-0153-E01a1 | Unknown | 34.04 | 0.0105 | Undetermined | <0.001 | 30.13 | -- | NR |
| F3 | CCB1601-0153-E02a1 | Unknown | Undetermined | <0.001 | Undetermined | <0.001 | 30.1 | -- | NR |
| G3 | CCB1601-RB1 | Unknown | Undetermined | <0.001 | Undetermined | <0.001 | 30.01 | -- | NR |
| H3 | CCB1601-RB2 | Unknown | Undetermined | <0.001 | Undetermined | <0.001 | 30.13 | -- | NR |
| A4 | CCB1632-0184-E01a1 | Unknown | 38.87 | <0.001 | Undetermined | <0.001 | 30.09 | -- | NR |
| B4 | CCB1632-0184-E02a1 | Unknown | 36.38 | 0.00198 | Undetermined | <0.001 | 30 | -- | NR |
| C4 | CCB1632-0184-E03a1 | Unknown | Undetermined | <0.001 | Undetermined | <0.001 | 30.07 | -- | NR |
| D4 | CCB1632-0184-E04a1 | Unknown | 34.66 | 0.00677 | 37.37 | 0.00112 | 29.96 | 16.54% | INC |
| E4 | CCB1632-0184-E05a1 | Unknown | 32.42 | 0.0333 | 33.96 | 0.0131 | 30.08 | 39.34% | INC |
| F4 | CCB1632-0184-E06a1 | Unknown | 33.16 | 0.0197 | 33.76 | 0.0151 | 30.19 | 76.65% | INC |
| G4 | CCB1632-0184-E07a1 | Unknown | 33.39 | 0.0167 | 35.2 | 0.00534 | 30.13 | 31.98% | INC |
| H4 | CCB1632-0184-E08a1 | Unknown | 34.62 | 0.00694 | 38.34 | <0.001 | 30.05 | -- | NR |
| A5 | CCB1632-0184-E09a1 | Unknown | 29.21 | 0.327 | 30.98 | 0.111 | 30.06 | 33.94% | POS |
| B5 | CCB1632-0184-E11a1 | Unknown | 31.74 | 0.0538 | 33.38 | 0.0198 | 30.03 | 36.80% | INC |
| C5 | CCB1632-RB1 | Unknown | Undetermined | <0.001 | Undetermined | <0.001 | 30.03 | -- | NR |
| D5 | CCB1632-RB2 | Unknown | Undetermined | <0.001 | Undetermined | <0.001 | 30.22 | -- | NR |
| E5 | CCB1632-RB3 | Unknown | Undetermined | <0.001 | Undetermined | <0.001 | 30.12 | -- | NR |
| F5 | CCA1677-0102-E04a1 | Unknown | Undetermined | <0.001 | Undetermined | <0.001 | 30.08 | -- | NR |
| G5 | CCA1677-0102-E04b1 | Unknown | Undetermined | <0.001 | Undetermined | <0.001 | 30.21 | -- | NR |
| H5 | CCA1677-0102-E05a1 | Unknown | Undetermined | <0.001 | Undetermined | <0.001 | 30.1 | -- | NR |
| A6 | CCA1677-0102-E06a1 | Unknown | 35.28 | 0.00433 | 36.16 | 0.00268 | 30.1 | 61.89% | INC |
| B6 | CCA1677-RB3 | Unknown | Undetermined | <0.001 | Undetermined | <0.001 | 29.99 | -- | NR |
| C6 | CCA1677-RB4 | Unknown | Undetermined | <0.001 | 37.22 | 0.00125 | 30.19 | -- | INC |
| D6 | CCA1677-RB5 | Unknown | Undetermined | <0.001 | Undetermined | <0.001 | 30.11 | -- | NR |
| E6 | CCB1612-0165-E01a1 | Unknown | Undetermined | <0.001 | Undetermined | <0.001 | 30.09 | -- | NR |
| F6 | CCB1612-RB1 | Unknown | Undetermined | <0.001 | Undetermined | <0.001 | 30.22 | -- | NR |
| G6 | CCC1529-0410-E01a1 | Unknown | 30 | 0.186 | 30.91 | 0.117 | 30.17 | 62.90% | POS |
| H6 | CCC1529-0410-E02a1 | Unknown | 32.64 | 0.0283 | 33.59 | 0.017 | 30.06 | 60.07% | INC |
| A7 | CCC1529-0410-E02b1 | Unknown | 32.28 | 0.0367 | 33.87 | 0.0139 | 30.07 | 37.87% | INC |
| B7 | CCC1529-0410-E02c1 | Unknown | 29.18 | 0.333 | 30.44 | 0.164 | 30.14 | 49.25% | POS |
| C7 | CCC1529-0410-E02d1 | Unknown | 32.09 | 0.042 | 32.99 | 0.0261 | 30.21 | 62.14% | POS |
| D7 | CCC1529-0410-E03a1 | Unknown | 33.37 | 0.0169 | 36.66 | 0.00187 | 30.18 | 11.07% | INC |
| E7 | CCC1529-0410-E03b1 | Unknown | 34.74 | 0.00639 | 35.51 | 0.00427 | 30.07 | 66.82% | INC |
| F7 | CCC1529-0410-E04a1 | Unknown | 28.78 | 0.443 | 29.6 | 0.299 | 30.17 | 67.49% | POS |

*CHN 6/8/16*



11

Note: CT values of 0.00 should be interpreted as "greater than 40 cycles."

Page 1 of 2

6/8/2016

*QUANTIFILER DUO QUANT*



|  | Sample Name | Sample Type | CT | Quantity (ng/ul) | CT | Quantity (ng/ul) | IPC Ct | Male Quantity/ Human Quantity | Status |
|---|---|---|---|---|---|---|---|---|---|
| G7 | CCC1529-0410-E04b1 | Unknown | 24.92 | 6.93 | 25.8 | 4.61 | 30.31 | 66.52% | POS |
| H7 | CCC1529-RB1 | Unknown | Undetermined | <0.001 | Undetermined | <0.001 | 30.19 | -- | NR |
| A8 | CCC1529-RB2 | Unknown | Undetermined | <0.001 | Undetermined | <0.001 | 30.19 | -- | NR |
| B8 | CCC1529-RB3 | Unknown | Undetermined | <0.001 | Undetermined | <0.001 | 29.99 | -- | NR |
| C8 | CCC1529-RB4 | Unknown | Undetermined | <0.001 | Undetermined | <0.001 | 30.05 | -- | NR |
| D8 | CCC1529-RB5 | Unknown | Undetermined | <0.001 | Undetermined | <0.001 | 30.22 | -- | NR |
| E8 | CCC1529-RB6 | Unknown | Undetermined | <0.001 | Undetermined | <0.001 | 29.98 | -- | NR |
| F8 | CCC1529-RB7 | Unknown | Undetermined | <0.001 | Undetermined | <0.001 | 30.12 | -- | NR |

Shipment: CCB1536, CCA1614, CCB1610, CCD1562, CCB1632, CCA1677, CCB1612, CCC1529

Tray ID: 060716-QT10

Analyst: CHN

Date: 06/08/16

Document: BTF00242 - (3) Quantifiler Duo results (WS)

Revision: 6

Effective: Thursday, May 27, 2010 11:17:22 AM

| POS | Male >0.023 ng/ul |
|---|---|
| INC | Male 0.001 -> 0.023 ng/ul |
| NEG | Male <0.001 ng/ul, Human >0.023 ng/ul |
| NR | Male <0.001 ng/ul, Human <0.023 ng/ul |

CHN 6/8/16

10

Note: CT values of 0.00 should be interpreted as "greater than 40 cycles."

6/8/2016

*QUANTIFILER DUO QUANT*

| Shipment: | CCB1536, CCA1614, CCB1610, CCD1562, CCB1632, CCA1677, CCB1612, CCC1529 | Analyst: | CHN |
|---|---|---|---|
| Tray ID: | 060716-QT10 | Date: | 06/08/16 |



**QUANTIFILER DUO STANDARD CURVE**

Human DNA Std Curve    $y = -3.2329x + 27.641$
$R^2 = 0.9993$

Male DNA Std Curve    $y = -3.2005x + 27.925$
$R^2 = 0.9977$

CT (y-axis) vs LOG(10) CONCENTRATION (x-axis)

Document: BTF00242 - (3) Quantifiler Duo results (WS)
Revision: 6
Effective: Thursday, May 27, 2010 11:17:22 AM

CHN 6/8/16

9

6/8/2016

**Bode Cellmark**
FORENSICS
LabCorp Specialty Testing Group

060716-QT10

## Quantifiler Duo (Half Rxn)
### Quantification Worksheet
### 060716-QT10

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | CCB1536-0303-E03c1 | CCB1610-RB1 | CCD1562-RB2 | CCB1632-0184-E01a1 | CCB1632-0184-E09a1 | CCA1677-0102-E06a1 | CCC1529-0410-E02b1 | CCC1529-RB2 | BLANK | BLANK | BLANK | STD 50 |
| B | CCB1536-RB9 | CCB1610-RB2 | CCD1562-RB3 | CCB1632-0184-E02a1 | CCB1632-0184-E11a1 | CCA1677-RB3 | CCC1529-0410-E02c1 | CCC1529-RB3 | BLANK | BLANK | BLANK | STD 16.67 |
| C | CCA1614-0015-E01a1 | CCD1562-0568-E01a1 | CCD1562-RB4 | CCB1632-0184-E03a1 | CCB1632-RB1 | CCA1677-RB4 | CCC1529-0410-E02d1 | CCC1529-RB4 | BLANK | BLANK | BLANK | STD 5.56 |
| D | CCA1614-0015-E03a1 | CCD1562-0568-E02a1 | CCD1562-RB5 | CCB1632-0184-E04a1 | CCB1632-RB2 | CCA1677-RB5 | CCC1529-0410-E03a1 | CCC1529-RB5 | BLANK | BLANK | BLANK | STD 1.85 |
| E | CCA1614-RB3 | CCD1562-0568-E02b1 | CCB1601-0153-E01a1 | CCB1632-0184-E05a1 | CCB1632-RB3 | CCB1612-0165-E01a1 | CCC1529-0410-E03b1 | CCC1529-RB6 | BLANK | BLANK | BLANK | STD 0.617 |
| F | CCA1614-RB4 | CCD1562-0568-E03a1 | CCB1601-0153-E02a1 | CCB1632-0184-E06a1 | CCA1677-0102-E04a1 | CCB1612-RB1 | CCC1529-0410-E04a1 | CCC1529-RB7 | BLANK | BLANK | BLANK | STD 0.206 |
| G | CCB1610-0162-E01a1 | CCD1562-0568-E03b1 | CCB1601-RB1 | CCB1632-0184-E07a1 | CCA1677-0102-E04b1 | CCC1529-0410-E01a1 | CCC1529-0410-E04b1 | BLANK | BLANK | BLANK | BLANK | STD 0.069 |
| H | CCB1610-0162-E02a1 | CCD1562-RB1 | CCB1601-RB2 | CCB1632-0184-E08a1 | CCA1677-0102-E05a1 | CCC1529-0410-E02a1 | CCC1529-RB1 | BLANK | BLANK | BLANK | NTC | STD 0.023 |

# of Wells + Extra: 78

| Reagent | 1 | 78 | Split in 2 |
|---|---|---|---|
| Quantifiler Duo PCR Reaction Mix | 6.25 | 487.5 | 243.75 |
| Quantifiler Duo Primer Mix | 5.25 | 409.5 | 204.75 |
| DNA or TE | 2 | | |
| Total Volume | 13.5 | | |

| ITEM | SOURCE | LOT NUMBER |
|---|---|---|
| Quantifiler Duo PCR Reaction Mix | ABI | CHN 8/16 +to 1510655, exp 6/14/17 |
| Quantifiler Duo Primer Mix | ABI | 1504048, exp 6/14/17 |
| Quantifiler Duo DNA Standard | ABI | 1504016, exp 6/14/17 |
| Quantifiler Duo DNA Dilution Buffer | ABI | 1508640, exp 6/14/17 |

**Pipettes Used**

| Attribute | Value |
|---|---|
| Volumes <2ul | N/A |
| Volumes 2-10ul | A-217 |
| Volumes 11-100ul | A-206  A-206   CHN 6/8/16 |
| Volumes 101-1000ul | A-064 |
| For Master Mix | A-123 |
| p10 multichannel | A-123   p20 CHN 6/8/16 |

| Attribute | Value |
|---|---|
| Analyst | Christina Nash |
| Date | 6/8/16 |
| Instrument | 7501 |
| Case/Shipment | CCB1536, CCA1614, CCB1610, CCD1562, CCB1632 |
| | CCA1677, CCB1612, CCC1529 |

| | Date of Entry | Analyst | Note |
|---|---|---|---|
| | | | |

NOTES

CHN 6/8/16

060716-QT10

1 of 1

6/7/2016 3:07 PM



8


**Bode Cellmark**
**FORENSICS**
LabCorp Specialty Testing Group

062716-EXT26

## Qiagen EZ1 all samples
### Extraction Worksheet
#### 062716-EXT26

| ITEM | SOURCE | LOT NUMBER |
|---|---|---|
| Water | Fisher | 156439 |
| Proteinase K(20mg/ml) | Qiagen | 151045170 |
| Carrier RNA | Bode | 060916OHE2 |
| Buffer G2 | Qiagen | 151039720 |
| Buffer MTL | Qiagen | N/A |
| Qiagen EZ1 Reagents Cartridges | Qiagen | 154016042 exp: 11/18/16 |

| Tube # | Sample |
|---|---|
| 01 | MDX1609-0309-R05a1 |
| 02 | MDX1609-0309-R06a1 |
| 03 | MDX1609-0309-R07a1 |
| 04 | MDX1609-0309-R08a1 |
| 05 | MDX1609-0309-R09a1 |
| 06 | MDX1609-RB9 |
| 07 | MDX1609-0312-R06a1 |
| 08 | MDX1609-0312-R07a1 |
| 09 | MDX1609-0308-R03a1 |
| 10 | MDX1609-0308-R04a1 |
| 11 | MDX1609-0308-R05a1 |
| 12 | MDX1609-RB10 |
| 13 | MDA1605-0330-R06a1 |
| 14 | MDA1605-0330-R07a1 |
| 15 | MDA1605-0330-R08a1 |
| 16 | MDA1605-0338-R03a1 |
| 17 | MDA1605-0341-R03a1 |
| 18 | MDA1605-RB5 |
| 19 | MDA1508-0581-R08a1 |
| 20 | MDA1508-RB25 |
| 21 | CCA1625-0026-R07a1 |
| 22 | CCA1625-RB25 |
| 23 | CCB1632-0184-R12a1 |
| 24 | CCB1632-RB4 |
| 25 | CCC1529-0410-R09a1 |
| 26 | CCC1529-0410-R10a1 |
| 27 | CCC1529-0410-R13a1 |
| 28 | CCC1529-0410-R16a1 |
| 29 | CCC1529-RB8 |
| 30 | CCB1601-0153-R03a1 |
| 31 | CCB1601-0153-R04a1 |
| 32 | CCB1601-RB3 |
| 33 | CCB1536-0303-R05a1 |
| 34 | CCB1536-RB10 |

| Attribute | Value |
|---|---|
| Analyst | Kristiana Kuehnert/ Kalisha Catlett (Tech) |
| Date | 06/28/16 |
| Cryobox Name | MDX1609, MDA1605, MDA1508, CCA1625, CCB1632, CCC1529, CCB1601, CCB1536 |
| Program | Trace |
| Instrument | EZ05, EZ01 |
| Lysis Volume | 200ul |
| Elution Volume | 50ul |
| Protocol complete verified | KC 6/29/16 |
| Transferred to 1.5 ml tubes | N/A |
| Sample witness prior to extraction | CM 06/28/16 |
| Deck witness | BC 6/29/16 |

| Pipettes Used | Value |
|---|---|
| Volumes <2ul | A-061 |
| Volumes 2-10ul | N/A |
| Volumes 11-100ul | N/A |
| Volumes 101-1000ul | A-145 |
| Volumes 1001-2000uL | N/A |

**NOTES**

| Date of Entry | Analyst | Note |
|---|---|---|
| 29-Jun-2016 9:26AM | Kristiana Kuehnert | Expiration Dates: cRNA 5/18/17 |
| 29-Jun-2016 7:34AM | Kristiana Kuehnert | Expiration Dates: H20 10/30/20; G2 3/7/17; ProK 12/14/16 |
| 6/29/2016 | Kalisha Catlett (Tech) | KC loaded the following EZ1 samples onto the following EZ1 robots: 1-14 (EZ05), 15-20 (EZ01), 21-34 (EZ05). |
| 6/29/2026 | Kristiana Kuehnert | EZ05 eluted 33ul of sample into the elution tube for sample #34 . Using the TE well from the EZ1 cartridge, 17ul of TE was manually pipetted (A-200) by KMK into the elution tube of #34 for a total volume of 50ul. |

*062916KC*
*06/29/16 KMK*
1 of 7

**CHAIN OF CUSTODY**　　**Bode Cellmark**
**FORENSICS**
LabCorp Specialty Testing Group

Bode Case Number: CCB1536

## EVIDENCE CUTTING INVENTORY

| Sample Name | Sample Type | Comments (if applicable) |
|---|---|---|
| CCB1536-0303-R05a1 | Reference | |
| CCB1536-RB10 | Reference | |

Case(s) or Sample(s)

All samples listed above.

| | Released By (print) | (signature) | Transfer Method |
|---|---|---|---|
| Date: 06/27/2016<br>Time: 11:00AM | Cheron Maxwell | | ___ Hand to Hand<br>X___ Temporary Evidence Storage<br>___ Sero I or Sero II (circle) |
| Date: 06/28/16<br>Time: 8:53AM | Released To (print)<br>Kristiana Kuehnert | (signature) | ___ Aux Lab<br>___ Organic<br>___ Secure Fridge or Freezer (_____)<br>___ Other (_____) |

**NOTES**

Document: EMS - Transfer of Cuttings (WS)
Revision: 4
Effective: 3/2/2016 1:19:02 PM

U
0627UCM

Case: 4:05-cv-01474-RWS    Doc. #: 101-4    Filed: 07/31/17    Page: 82 of 86 PageID #: 989

# Equipment - CE-Kxxx: Hamilton Run

**ID** 107311
**Current Step is** Complete
History

## Complete
**Run Date** 6/8/2016

**Run By**
Sun Yi Li(101547)

**CE-Kxxx/Serial Number**
CE-K006/2358

### Hamilton Run Information

| Plate Name | Program Name | Number of Samples | Witness |
|---|---|---|---|
| CCB1536 060316-EXT19_CHN_CCW | Tube-Tray Transfers | 62 | Kelsey Walz(102750) |

### Comments
Be sure to initial and date when you include a comment here.

CCB1536 CHN 6/9/16

SYL
060816

5

Case: 4:05-cv-01474-RWS    Doc. #: 101-4    Filed: 07/31/17    Page: 83 of 86 PageID #: 990

# QIAGEN QIAsymphony DNA Investigator (Purification and Final Plate Elution)

Tray Name:  ___060316-EXT19___   Robotic Operator:  ___DCR___   Date:  ___6/7/2016___

| | Q1 | | | Q2 | | | Q3 | | | Q4 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| A | CCB1536-0303-E03c1 | CCB1610-RB1 | CCD1562-RB2 | CCB1632-0184-E01a1 | CCB1632-0184-E09a1 | CCA1677-0102-E06a1 | CCC1529-0410-E02b1 | CCC1529-RB2 | BLANK | BLANK | BLANK | BLANK |
| B | CCB1536-RB9 | CCB1610-RB2 | CCD1562-RB3 | CCB1632-0184-E02a1 | CCB1632-0184-E11a1 | CCA1677-RB3 | CCC1529-0410-E02c1 | CCC1529-RB3 | BLANK | BLANK | BLANK | BLANK |
| C | CCA1614-0015-E01a1 | CCD1562-0568-E01a1 | CCD1562-RB4 | CCB1632-0184-E03a1 | CCB1632-RB1 | CCA1677-RB4 | CCC1529-0410-E02d1 | CCC1529-RB4 | BLANK | BLANK | BLANK | BLANK |
| D | CCA1614-0015-E03a1 | CCD1562-0568-E02a1 | CCD1562-RB5 | CCB1632-0184-E04a1 | CCB1632-RB2 | CCA1677-RB5 | CCC1529-0410-E03a1 | CCC1529-RB5 | BLANK | BLANK | BLANK | BLANK |
| E | CCA1614-RB3 | CCD1562-0568-E02b1 | CCB1601-0153-E01a1 | CCB1632-0184-E05a1 | CCB1632-RB3 | CCB1612-0165-E01a1 | CCC1529-0410-E03b1 | CCC1529-RB6 | BLANK | BLANK | BLANK | BLANK |
| F | CCA1614-RB4 | CCD1562-0568-E03a1 | CCB1601-0153-E02a1 | CCB1632-0184-E06a1 | CCA1677-0102-E04a1 | CCB1612-RB1 | CCC1529-0410-E04a1 | CCC1529-RB7 | BLANK | BLANK | BLANK | BLANK |
| G | CCB1610-0162-E01a1 | CCD1562-0568-E03b1 | CCB1601-RB1 | CCB1632-0184-E07a1 | CCA1677-0102-E04b1 | CCC1529-0410-E01a1 | CCC1529-0410-E04b1 | BLANK | BLANK | BLANK | BLANK | BLANK |
| H | CCB1610-0162-E02a1 | CCD1562-RB1 | CCB1601-RB2 | CCB1632-0184-E08a1 | CCA1677-0102-E05a1 | CCC1529-0410-E02a1 | CCC1529-RB1 | BLANK | BLANK | BLANK | BLANK | BLANK |

| | Q1 | | | Q2 | | | Q3 | | | Q4 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Script | CW500_ADV HE CR2528 ID701 V2 | | | CW500_ADV HE CR2528 ID701 V2 | | | CW500_ADV HE CR2528 ID701 V2 | | | | | |
| Elution | 50 ul | | | 50 ul | | | 50 ul | | | | | |

ATE (Qiagen): 151039807        cRNA (Qiagen): 154010602        Reagent Cartridge (Qiagen): 151046063

Expiration Date: 06/01/17       Expiration Date: 06/20/16        Expiration Date: 01/31/17

TopElute (Qiagen): 151036471

Expiration Date: 2/17/17

NOTES:

CE-K010

Elution Volume Verified by LG

Document: BTF00262 - QIAsymphony Individual Sample (WS)

Revision: 6

Effective: 6/6/2016 9:15:51 AM

CCB1536 CHN 6/6/16

DCR

060816

4



060316-EXT19

**QIAsymphony Individual Samples**
Extraction Worksheet
060316-EXT19

| ITEM | SOURCE | LOT NUMBER |
|------|--------|------------|
| ATL Buffer | Qiagen | 151043490 |
| Proteinase K(20mg/ml) | Qiagen | 151045170 |

| Tube # | Sample |
|--------|--------|
| 01 | CCB1536-0303-E03c1 |
| 02 | CCB1536-RB9 |
| 03 | CCA1614-0015-E01a1 |
| 04 | CCA1614-0015-E03a1 |
| 05 | CCA1614-RB3 |
| 06 | CCA1614-RB4 |
| 07 | CCB1610-0162-E01a1 |
| 08 | CCB1610-0162-E02a1 |
| 09 | CCB1610-RB1 |
| 10 | CCB1610-RB2 |
| 11 | CCD1562-0568-E01a1 |
| 12 | CCD1562-0568-E02a1 |
| 13 | CCD1562-0568-E02b1 |
| 14 | CCD1562-0568-E03a1 |
| 15 | CCD1562-0568-E03b1 |
| 16 | CCD1562-RB1 |
| 17 | CCD1562-RB2 |
| 18 | CCD1562-RB3 |
| 19 | CCD1562-RB4 |
| 20 | CCD1562-RB5 |
| 21 | CCB1601-0153-E01a1 |
| 22 | CCB1601-0153-E02a1 |
| 23 | CCB1601-RB1 |
| 24 | CCB1601-RB2 |
| 25 | CCB1632-0184-E01a1 |
| 26 | CCB1632-0184-E02a1 |
| 27 | CCB1632-0184-E03a1 |
| 28 | CCB1632-0184-E04a1 |
| 29 | CCB1632-0184-E05a1 |
| 30 | CCB1632-0184-E06a1 |
| 31 | CCB1632-0184-E07a1 |
| 32 | CCB1632-0184-E08a1 |
| 33 | CCB1632-0184-E09a1 |
| 34 | CCB1632-0184-E11a1 |
| 35 | CCB1632-RB1 |
| 36 | CCB1632-RB2 |
| 37 | CCB1632-RB3 |
| 38 | CCA1677-0102-E04a1 |
| 39 | CCA1677-0102-E04b1 |
| 40 | CCA1677-0102-E05a1 |
| 41 | CCA1677-0102-E06a1 |
| 42 | CCA1677-RB3 |
| 43 | CCA1677-RB4 |
| 44 | CCA1677-RB5 |
| 45 | CCB1612-0165-E01a1 |
| 46 | CCB1612-RB1 |
| 47 | CCC1529-0410-E01a1 |
| 48 | CCC1529-0410-E02a1 |
| 49 | CCC1529-0410-E02b1 |
| 50 | CCC1529-0410-E02c1 |
| 51 | CCC1529-0410-E02d1 |
| 52 | CCC1529-0410-E03a1 |
| 53 | CCC1529-0410-E03b1 |
| 54 | CCC1529-0410-E04a1 |
| 55 | CCC1529-0410-E04b1 |
| 56 | CCC1529-RB1 |
| 57 | CCC1529-RB2 |
| 58 | CCC1529-RB3 |
| 59 | CCC1529-RB4 |
| 60 | CCC1529-RB5 |
| 61 | CCC1529-RB6 |
| 62 | CCC1529-RB7 |

| Attribute | Value |
|-----------|-------|
| Analyst | Christina Nash |
| Date | 6/7/16 |
| Cryobox Name | CCB1536, CCA1614, CCB1610, CCD1562, CCB1612, CCB1601, CCB1632, CCA1677, CCC1529 |
| Instrument | QIAsymphony |
| Lysis Volume | 500uL |
| Elution Volume | 50uL |
| Transferred to 1.5 ml tubes | SYL 6/8/16 * |
| Sample witness prior to extraction | SM |

*CHN 8/12/16*

| Pipettes Used | Value |
|---------------|-------|
| Volumes <2ul | N/A |
| Volumes 2-10ul | N/A |
| Volumes 11-100ul | N/A |
| Volumes 101-1000ul | A-188 |

**NOTES**

| Date of Entry | Analyst | Note |
|---------------|---------|------|
| 07-Jun-2016 9:08AM | Christina Nash | ATL exp. 3/30/18, proK exp. 12/14/16 |

CHN 6/8/16

**CHAIN OF CUSTODY**



**Bode Cellmark**
**FORENSICS**
LabCorp Specialty Testing Group

Bode Case Number: CCB1536-0303

## EVIDENCE CUTTING INVENTORY

| Sample Name | Sample Type | Comments (if applicable) |
|---|---|---|
| CCB1536-0303-E03c1 | Touch | |
| CCB1536-RB9 | Touch | |

Case(s) or Sample(s)

| | Released By (print) | (signature) | Transfer Method |
|---|---|---|---|
| Date: 6/1/16 | Erica Wolanin | | ___ Hand to Hand |
| Time: 2:14pm | | | x Temporary Evidence Storage |
| | | | ___ Sero I or Sero II (circle) |
| Date: 6/7/16 | Released To (print) | (signature) | ___ Aux Lab |
| | Christina Nash | Christina K Nash | ___ Organic |
| Time: 9:15am | | | ___ Secure Fridge or Freezer (____) |
| | | | ___ Other (____) |

**NOTES**

Document: EMS - Transfer of Cuttings (WS)
Revision:  4
Effective:  3/2/2016 1:19.02 PM

O6011LEAW

2



CCB1536-0303

## INVENTORY - CCB1536-0303

| | |
|---|---|
| **Bode Case Number:** *CCB1536-0303* | **Case Sealed Status:** *Yes* |
| **Agency Case Number:** *#63472/63393* | **Case Sealed Type:** *Evidence Tape* |
| **Additional Case Number:** *85-98-313749*, F9801997 *JF 8/30/16* | |
| **Victim(s):** *Felicia Gayle* | |
| **Suspect(s):** ~~*Not Listed*~~ Marcellus Williams *JF 8/30/16* | |

| Bode Item Number | Agency ID | Description | Quantity | Sealed | Submitted |
|---|---|---|---|---|---|
| CCB1536-0303-E03 | Q5 | knife and package with sheath | 1 | Yes | Yes |
| CCB1536-0303-R05 | Not Listed | K11- 5 M. Williams Known blood stain card | 1 | Yes | Yes |

### Case Notes

| | | User | Note Date |
|---|---|---|---|

| Bode Item Number | Comment | User | Date |
|---|---|---|---|
| **CCB1536-0303-E03** | | Swanson, Erika | 9/9/2015 9:55 AM |
| | One clear plastic bag sealed with evidence tape and clear tape labeled in part "85-98-313749" contains one manila envelope unsealed and labeled in part "85-98-313749...Q5". Manila envelope contains one unsealed cardboard packaging containing one knife in apparent used condition with wooden handle and red/brown staining on blade. Apparent hair/fiber found on knife, collected on post-it note, and repackaged with evidence. Analyst upgraded seal with evidence tape and clear tape on the cardboard packaging. Analyst upgraded packaging with brown paper bag and sealed with evidence tape and clear tape. Original packaging repackaged with evidence. Analyst upgraded seal on clear bag with evidence tape and clear tape. | Swanson, Erika | 9/9/2015 3:37 PM |
| CCB1536-0303-E03c | Wet/dry swabbed using two swabs (Fisher DNA Grade Water Lot #: 153383) entire surface area of knife handle (~50% of staining consumed). *Fisher water exp. 5/31/20 082316EAW* | Wolanin, Erica | 6/1/2016 1:01 PM |
| *CCB1536-0303-E03c1* | Combined and consumed swabs [DNA] | Wolanin, Erica | 6/1/2016 1:03 PM |
| **CCB1536-0303-R05** | | Maxwell, Cheron | 6/24/2016 3:50 PM |
| | One manila envelope sealed with evidence tape labeled in part "K11- 5 M. Williams Known blood stain card" contains one manila envelope sealed with evidence tape labeled in part "K11- 5 M. Williams Known blood stain card". Inner manila envelope contains one folded piece of paper labeled in part "K11-M. Williams". Folded paper contains a piece of paper with red/brown staining. *Item description taken from packaging for R05. JF 8/30/16* | Maxwell, Cheron | 6/24/2016 3:59 PM |
| CCB1536-0303-R05a | Cut ~0.5cm x ~0.5cm of paper. (~0.5% of staining consumed) | Maxwell, Cheron | 6/24/2016 4:01 PM |
| *CCB1536-0303-R05a1* | Consumed cutting [DNA]. | Maxwell, Cheron | 6/27/2016 10:48 AM |

*EAS unavailable*
*JF 8/12/16*

*081516EAW*

*081516CM*